ROB BONTA
Attorney General of California
GIAM M. NGUYEN
Supervising Deputy Attorney General
AUDRA C. CALL
Deputy Attorney General
State Bar No. 252804
 300 South Spring Street, Suite 1702
 Los Angeles, CA  90013
 Telephone:  (213) 269-6611
 Fax:  (916) 761-3641
 E-mail:  Audra.Call@doj.ca.gov
*Attorneys for Defendant*
*J. Sao*

IN THE UNITED STATES DISTRICT COURT

FOR THE CENTRAL DISTRICT OF CALIFORNIA

WESTERN DIVISION

| | |
|---|---|
| **ROGELIO TREJO,**<br><br>                                   Plaintiff,<br><br>        **v.**<br><br>**DR. MICHAEL BRANDON FREEMAN, et al.,**<br><br>                                   Defendants. | 2:18-cv-03458-JVS-ADS<br><br>**DECLARATION OF DEFENDANT J. SAO IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT**<br><br>Judge:        The Honorable Autumn D. Spaeth<br>Trial Date:   None assigned<br>Action Filed: April 25, 2018 |

I, J. Sao, declare:

1.    I am a Defendant in this action and I have personal knowledge of the matters set forth herein.  If called, I could, and would, testify competently to these matters.

2.    I am a licensed physician and surgeon.  During the time in question in this matter, February 5 through April 6, 2017, I was, and I still am, the CTC (Correctional Treatment Center) physician at Kern Valley State Prison ("KVSP".)  My job duties were to oversee the general medical care of all the CTC patients.  I

managed the care of these CTC patients as any outside internist/hospitalist would in the community along with input from other specialists.

3.    I have reviewed the medical records associated with Plaintiff Rogelio Trejo's time in the CTC from February through April 2017 following jaw surgery conducted on Plaintiff by an outside plastic surgeon, Dr. Freeman.

4.    Plaintiff had a surgery conducted at San Joaquin Hospital by Dr. Freeman on February 6, 2017 on Plaintiff's jaw.

5.    Following the surgery, Plaintiff was transported back to KVSP and housed in the CTC.  When Plaintiff returned to the CTC from the hospital, his jaw was wired shut.

6.    In Plaintiff's case, I was responsible for monitoring Plaintiff's primary medical needs (i.e. hypertension or diabetes or asthma if he had any) as well as ordering follow-up appointments with Plaintiff's specialist, Dr. Freeman, and monitoring that Dr. Freeman's written recommendations and discharge instructions were followed. In compliance with those duties, I made sure Plaintiff received the proper diet (a wired-jaw diet), pain medications (a combination of Tylenol 3 and NSAIDs), and observed Plaintiff for potential complications such as infections.  I was also responsible for ordering follow-up appointments with Dr. Freeman per Dr. Freeman's own recommendations and as I saw necessary.

7.    As a specialist, Dr. Freeman was responsible for the proper placement of the oral hardware in Plaintiff's jaw and responsible for following up with Plaintiff in a timely matter.  Dr. Freeman's job was to decide when to remove the hardware and whether there was proper alignment and enough healing to Plaintiff's jaw to take out the hardware.  Dr. Freeman was also responsible for following up on Plaintiff's care per his own recommended timeline.

8.    Because Dr. Freeman was a board-certified plastic surgeon, and Plaintiff's medical issues were within his scope of practice, I relied on Dr.

Freeman's decision-making with respect to the surgical process and identification of other complications that may result from Dr. Freeman's surgical decisions.

9.     On February 8, 2017, I conducted a history and physical examination of Plaintiff.  I ordered Plaintiff a wired-jaw diet, Tylenol 3 for pain, requested a dietary consult and ordered a follow up visit with Dr. Freeman in three (3) weeks, as per the discharge instructions from Dr. Freeman.  A true and correct copy of my Admission Notes from February 8, 2017 are attached hereto as Exhibit 1.

10.    Because Plaintiff's jaw was wired shut after the surgery performed by Dr. Freeman, I was unable to examine the inside of Plaintiff's mouth until such time as the wires were removed.

11.    From February 8 to March 8, 2017, Plaintiff was monitored in the CTC. The progress notes during this period, which were kept contemporaneously with the observations and written and maintained in the regular course, indicate that Plaintiff stated that he was doing well.  True and correct copies of these progress notes are attached hereto as Exhibit 2.

12.    I will review and rely upon progress notes prepared by other medical professionals when evaluating my care and the cases of patients.

13.    On March 8, 2017, Plaintiff saw Dr. Freeman for a follow up, upon my referral.  Dr. Freeman advised that Plaintiff was healing well.  Dr. Freeman recommended removal of the hardware in Plaintiff's jaw and a soft, progressive diet for three (3) to four (4) weeks thereafter.  A true and correct copy of the medical record reflecting this information is attached hereto as Exhibit 3.

14.    On March 9, 2017, I issued a referral for Plaintiff to see Dr. Freeman again to remove the hardware in his jaw, per Dr. Freeman's recommendation.

15.    On March 13, 2017, Plaintiff was seen by Dr. Freeman to remove the hardware in Plaintiff's jaw.  The operative note prepared by Dr. Freeman related to this procedure did not indicate that there were any complications.  I was not otherwise notified by anyone that there were any complications from the procedure

1    or any problems with Plaintiff's healing.  A true and correct copy of the record

2    reflecting this information are attached hereto as Exhibit 4.

3        16.   On March 14, 2017, I saw Plaintiff.  I noted that Plaintiff was still only

4    able to tolerate a puree diet and had difficulty opening his mouth.  In my experience

5    with patients whose jaws have been wired for a period of time, and who have been

6    on a wired-jaw diet, this is not unusual.  A true and correct copy of the record

7    reflecting this information is attached hereto as Exhibit 5.

8        17.   On March 15, 2017, I ordered physical therapy for Plaintiff for range-of-

9    motion exercises and for ice packs due to swelling I noticed to patient's jaw and I

10   also prescribed NSAIDs.

11       18.   On March 16, 2017, I saw Plaintiff again.  Swelling on Plaintiff's jaw

12   had decreased due to the NSAIDs prescribed and ice.  Plaintiff was able to open his

13   mouth 1.5 inch in vertical height, an improvement from a couple of days prior.  I

14   did not observe any outward deformity upon exam. A true and correct copy of the

15   record reflecting this information is attached hereto as Exhibit 6.

16       20.   On March 21, 2017, Plaintiff's medical records indicate that Plaintiff saw

17   Dr. Ulit during CTC rounds and that Plaintiff was improving and no swelling was

18   observed.  A true and correct copy of the record reflecting this information is

19   attached hereto as Exhibit 7.

20       21.   I am able to review all of Plaintiff's medical records, including progress

21   notes and nursing notes prior to, and during, visits with Plaintiff, including notes

22   such as those entered by nursing staff and by Dr. Ulit on March 21, 2017.  At no

23   time did any of these notes indicate that there were any complications from

24   Plaintiff's initial surgery or that Plaintiff communicated to anyone that he was in

25   severe pain or distress.

26       22.   On March 23, 2017 I saw Plaintiff and, for the first time, Plaintiff had a

27   new complaint that he was biting on his left buccal mucosa (the lining of the teeth

28   and lips.)  There was new swelling on the left side on the outside of Plaintiff's jaw.

I was able observe mucosa irritation on the inside of Plaintiff mouth.  I ordered Plaintiff to be started on Augmentin (antibiotics) and I ordered for Plaintiff to be seen by Dr. Freeman for a follow-up visit.  A true and correct copy of the medical record reflecting this information is attached hereto as Exhibit 8.

23.    On March 30, 2017, I believed, and believe, that Plaintiff was supposed to have a follow-up appointment with Dr. Freeman but that he went out to an ophthalmology appointment instead.  It is, and was, not clear to me as to whether Plaintiff missed the appointment with Dr. Freeman because there was a conflicting ophthalmology appointment or because Dr. Freeman rescheduled the appointment. Regardless, for some reason, our off-site scheduler was not able to schedule a successful follow-up appointment with Dr. Freeman's office, despite my orders that Plaintiff be seen by Dr. Freeman.  A true and correct copy of my progress notes from March 28 indicating that there was supposed to be a March 30, 2017 follow-up appointment with Dr. Freeman and the documents reflecting Plaintiff's March 30, 2017 ophthalmology appointment are attached hereto as Exhibit 9.

24.    After discovering that Plaintiff was unable to see Dr. Freeman as I requested, and because Plaintiff was complaining of an overbite and had symptoms of the same, I referred Plaintiff for an urgent dental appointment. A true and correct copy of my progress notes reflecting these observations is attached hereto as Exhibit 10.

25.    On April 4, 2017, Plaintiff was seen by Dr. Hensley, DDS who took an x-ray panel of Plaintiff's jaw.

26.    The x-ray panel revealed, and Dr. Hensley advised, that Plaintiff had a displaced molar and possible displaced hardware.

27.    When I became aware of these issues from the x-ray, I spoke with the utilization management nurse who advised me that they would not be able to get an oral maxillofacial surgeon that day or the next so I referred Plaintiff out to Mercy

1  Hospital in Bakersfield on an emergency basis. A true and correct copy of my
2  progress noted reflecting these observations are attached as Exhibit 11.

3     28.   Prior to arranging for Plaintiff's transport to Mercy Hospital, I
4  specifically spoke with Dr. Ahmed who was the accepting physician at the hospital.
5  He told me that he would get Dr. Norris, a board-certified maxillofacial surgeon, to
6  see Plaintiff.  I, therefore, ordered immediate transport of Plaintiff to Mercy's
7  Emergency Department. These observations are also reflected in Exhibit 11
8  referenced above.

9     29.   During my time treating Plaintiff in the CTC between February 5, 2017
10  through April 4, 2017, I exercised my training, experience, and medical judgment
11  to provide Plaintiff with all of the treatment and care that was appropriate under the
12  circumstances.

13    30.   It is my professional opinion as a physician and surgeon that the care I
14  provided Plaintiff was proper, adequate, and consistent with community standards.

15    31.   At no time did I ever knowingly or intentionally deny Plaintiff adequate
16  medical care and at no time have I ever knowingly or intentionally sought to deny
17  Plaintiff access to medically indicated care or treatment. I have never knowingly or
18  intentionally disregarded any risk of harm or injury to Plaintiff.

19    32.   In treating Plaintiff, and monitoring his case, I performed my duties to
20  the best of my ability and in compliance with all appropriate CDCR procedures and
21  regulations. I was, at all times, motivated by a genuine concern for Plaintiff's health
22  and well-being in my professional role as a physician.

23    I declare under penalty of perjury under the laws of the United States that the
24  foregoing is true and based upon my personal knowledge.

25
26  _____
    Dr. J. Sao
27
28

6

# EXHIBIT 1

* Auth (Verified) *

STATE OF CALIFORNIA                                                    DEPARTMENT OF CORRECTIONS AND REHABILITATION
INTAKE HISTORY AND PHYSICAL FORM
CDCR 198-B (REV. 02/13)                                                                                    Page 1 of 2

DATE: 2/8/17   TIME: 8:25 m         MAR Present: ☐ Yes ☐ No
Age: 32   CC: 11   jaw fx      Signature: _____   Title: P-1

Purpose: ☐ Reception Center ☑ OHU/CTC/GACH Admit ☐ Chronic Care ☐ DSH ☐ Out-of-State/Camp Placement ☐ Other

HPI: 32 yr mandibular fx s/p ORIF by Dr Freeman
pain 3/10 IPM At here on wheel jaw diet
qNW

| PMH/ROS: | WNL | ABN | *Checking "WNL" documents that all exam elements listed in the Primary Care Provider Clinical Decision Support dated June 11, 2009, are within normal limits. |      | WNL | ABN |   |
|----------|-----|-----|--------------------------------------------------|------|-----|-----|---|
| 1. General | ☑ | ☐ |   | 7. Musculoskeletal | ☑ | ☐ |   |
| 2. HEENT/Neck | ☐ | ☐ | wheel jaw | 8. Skin/Ext. | ☑ | ☐ |   |
| 3. Cardio/HTN | ☐ | ☐ |   | 9. Neurological | ☑ | ☐ |   |
| 4. Pulmonary | ☐ | ☐ |   | 10. Psychiatric | ☑ | ☐ |   |
| 5. Gastrointestinal | ☑ | ☐ |   | 11. Endocrine/DM | ☑ | ☐ |   |
| 6. Genito-Urinary | ☑ | ☐ |   | 12. OB/GYN | ☐ | ☐ | ☐ G ☐ P ☐ TAB ☐ SAB ☐ Abn Pap |

Allergies/Medication Intolerances: ☑ NKA

☐ See problem list

Hospitalizations & Surgeries: ☑ See problem list   ☐ No surgeries   ☐ No non-surgical hospitalizations

Other Significant Illnesses or Injuries: ☐ None ☐ HIV ☐ Hep C ☐ Hep B ☐ Cocci  STI/STD: ☐ GC ☐ CT ☐ Syph ☐ Trich

( EKD )

Medications/Dose/Frequency (note if not taking as prescribed):
☑ See Medication list   ☐ None

Family History: Father AM   Mother AM   Siblings AM
Social Hx/Habits: Tobacco ☐ Yes ☑ No ____ packs/day ____ packs/year  Alcohol ☐ Yes ☑ No ____ drinks/day ____ years
Illicit drugs: ☐ Yes ☑ No (list) ____   Injection Drug Use ☐ Yes ☑ No  ____ last use
Pertinent Sexual History: Hetero
Highest grade completed: 11   Prior Occupation: Mm   Marital Status: 01   Children: 01

JEFF SAO MD
FEB 08 2017                                          Primary Care Provider Signature

Primary Care Provider (Name/Title)
| 1. Disability Indicator | 2. Accommodation | 3. Effective Communication |
|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ PA asked questions |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ PA summed information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one |
| ☐ DNS ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached ☐ Reached |
| ☑ Not Applicable | ☐ Other | *See chronicities |

4. Comments: TABE 9.0

CDCR #: V53099
Last Name: Trejo
First Name: Rogelio
DOB: 7/31/84

SCANNED & RECEIVED
FEB 08 2017
HIM

* Auth (Verified) *

STATE OF CALIFORNIA
INTAKE HISTORY AND PHYSICAL FORM
CDCR 196-B (REV. 02/13)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 2 of 2

### Physical Exam

| Temp | Pulse | BP | RR | Ht | Wt | BMI | Snellen ☐ Glasses |
|------|-------|-----|-----|-----|-----|-----|-----|
| 98 | 82 | 135/82 | 18 | | | | With: LT ___/___ RT ___/___ B ___/___ |
| | | | | | | | Without: LT ___/___ RT ___/___ S ___/___ |

Completed Vaccination/Prior Exposure/Last Vaccination:          Signature:          Title:
☐ Hep A   ☐ Hep B   ☐ Varicella   ☐ Td   ☐ Influenza   ☐ Pneumovax   ☑ TB Code ___

*Checking "WNL" documents that all exam elements listed in the Primary Care Provider Clinical Decision Support dated June 11, 2009 are within normal limits.

| | WNL | ABN | | | WNL | ABN |
|---|---|---|---|---|---|---|
| 1. General | ☐ | ☑ | 7. Musculoskeletal | ☐ | ☑ | |
| 2. HEENT/Neck | ☐ | ☐ | 8. Skin/Ext. | ☐ | ☑ | |
| 3. Cardiovascular | ☐ | ☑ | 9. Neurological | ☐ | ☐ | |
| 4. Pulmonary | ☐ | ☐ | 10. Psychiatric | ☐ | ☐ | |
| 5. Abdomen | ☐ | ☐ | 11. Rectal/Prostate | ☐ | ☐ | |
| 6. Genito-Urinary | ☐ | ☐ | 12. Breast/Pelvic | ☐ | ☐ | |

Specialty notes/other results/other diagnostic studies:
☐ N/A

Assessment/Plan: For all chronic conditions list degree (G, F, P) of control and clinical trend (I, S, W)

Labs Requested
☐ RPR          ☐ Urine GC
☐ FOB X 3 > 50
☐ Cholesterol >35
☐ Mammo > 50   ☐ Pap
☐ HIV          ☐ Declined
☐ Hep C        ☐ Declined

Next Visit: 2 days   ☐ PRN          ☐ Patient acknowledged and is able to verbalize understanding of assessment/plans (if not, document why).

### Patient Education was accomplished on the following topics:

| | | | |
|---|---|---|---|
| ☑ Assessment/Plans Listed Above | ☐ Exercise | ☐ Smoking Cessation / Risks | ☐ Breast Self Exam |
| ☐ Medication Use/Management | ☐ Lab/Study Results | ☐ Health Diet / Limit Canteen | ☐ Prostate Screen |
| ☐ Self-Management | ☐ Weight Management / Loss | ☐ Advanced Directive | |

FEB 0 8 2017

Primary Care Provider (Name/Title)          Primary Care Provider Signature
Physician & Surgeon

CDCR #:
Last Name:          NAME: TREJO, ROGELIO
First Name:          CDCR#: V53099
DOB:          D.O.B: 7/31/1984

# EXHIBIT 2

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 11 of 180
Page ID #:429
Auth (Verified) *
V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

SCANNED & RECEIVED
MAR 13 2017

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

### 3/12/2017 — First Watch   HIM

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☒ AMB | ☐ TCDB ☐ BRP ☒ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker | Time: 0000 | Observations |
|---|---|---|---|---|---|---|
| | | | | | CNS | A&0 x3 |
| | | | | | Resp | Even & unlabored |
| Phys Care | ☐ Back/Skin | ☐ Oral  self | | | CV | ⊘ c/o chest pain |
| Elimination | ☒ Void ☐ Incont | ☐ Cath BM ☐ 01 | ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | GI | ⊕ c/o Abd discomf |
| Equip: 02: RA | Suction: | Traction: | | | GU | Voids |
| Restraint | ☐ Soft | ☐ Vest | | | Musc/Skel | S/P perio Mandibular |
| N/A | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: N/A | | | Integ | wired Jaw |
| | Isolation: | Siderails ☐ Up ☐ Down ☒ N/A | | | Psyc/Soc | Calm |
| | NPO P 2400  Procedure: | | | | Eent | WNL |
| | | | | | Endocrine | WNL |

Comments: TABE = 9.0

Name: M. Moonzwe, RN   Title: MSN

### 3/12/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☒ AMB | ☐ TCDB ☐ BRP ☒ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker | Time: 0700 | Observations |
|---|---|---|---|---|---|---|
| | | | | | CNS | A x0 x3 |
| | | | | | Resp | regular & unlabored |
| Diet Wired Jaw Breakfast 100% | | Wired Jaw Lunch 100% | | | CV | ⊘ o/o chest pain |
| ☒ Self ☐ Help ☐ Feed | | ☒ Self ☐ Help ☐ Feed | | | GI | ⊕ c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower | | | | GU | voids |
| | ☒ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | | | Musc/Skel | S/P post mandibular |
| Elimination | ☒ Void ☐ Incont | ☐ Cath BM ☐ 01 | ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Integ | Wired Jaw |
| Equip 02: RA | Suction: | Traction: | | | Psyc/Soc | calm |
| Restraint | ☐ Soft | ☐ Vest | | | Eent | WNL |
| N/A | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: N/A | | | Endocrine | WNL |
| | Isolation: | Siderails ☐ Up ☐ Down ☒ N/A | | | Describe reason & response to PRN meds | ∅ |

Comments: 9.0

Name: Y. Timchenko, RN   Title: RN

### 3/12/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☒ AMB | ☐ TCDB ☐ BRP ☐ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker | Time: 1600 | Observations |
|---|---|---|---|---|---|---|
| | | | | | CNS | A /0 x4 |
| | | | | | Resp | non & unlabored |
| Diet Wired Jaw Dinner 100% | | | | | CV | ⊘/⊕ CP |
| ☒ Self ☐ Help ☐ Feed ☐ H.S. Snack | | | | | GI | ⊕ c/o abd discomfort |
| Phys Care | ☐ Bath ☐ Shower | ☐ Oral ☐ Denture | | | GU | Void |
| | ☒ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | | | Musc/Skel | S/P BRP mandible |
| Elimination | ☒ Void ☐ Incont | ☐ Cath BM ☐ 01 | ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Integ | wired Jaw |
| Equip 02: RA | Suction: | Traction: | | | Psyc/Soc | Calm |
| Restraint | ☐ Soft | ☐ Vest | | | Eent | WNL |
| N/A | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | | | Endocrine | WNL |
| | Isolation: | Siderails ☐ Up ☐ Down ☒ N/A | | | Describe reason & response to PRN meds | ∅ |

Comments: 9.0

Name: A. Kimy, RN   Title:

Original: Health Record, Copy: Nursing

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

118

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS · Document 71-4 · Filed 09/21/21 · Page 12 of 180
Page ID #:430
Auth (Verified)
V53099
HX11989027



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/12/17 | 0000 | IP offers no complaints, states, "I am OK, I have no pain." Encouraged to notify RN as needed for care. Shows understanding. —— M. Moonzwe, RN /mm |
| 3/12/17 | 0400 | IP appears asleep. Respirations even and unlabored. —— M. Moonzwe, RN /mm |
| 3/12/17 | 0600 | Resting in stable condition. No signs of acute distress noted during _____ —— M. Moonzwe, RN /mm |
| 3/12/17 | 0800 | Pt sitting comfortably in bed, AAOx4, calm, cooperative to care, VSS stable, denies pain, ⊘ SOB. Oriented. Alert, LOC, oriented, alert, aware of appropriate precautions, independent c ADL. Skin intact. All areas assessed, complaint of nausea, fruits continue to monitor. —— Y. Timchenko, RN /yt |
| 3/12/17 | 1400 | Pt resting comfortably on the bed, VSS, not in any distress. No concerns voiced. Stable during shift. Consumed lunch 100%. Tolerated well & did deny. Continue to monitor. —— Y. Timchenko, RN /yt |
| 3/12/17 | 1500 | IP care assumed from due. NAD noted or reported _____ will continue to monitor. —— Aymy, RN |
| 3/12/17 | 1700 | IP compliant in request to ours. To b pos, shows no s/o of urinary complication. IP accepted care for denies all perseus sympton exam. —— Aymy, RN |
| 3/12/17 | 1900 | O IP consumed dinner well. IP is resting on Lt side. Will continue to monitor. —— Aymy, RN |
| 3/12/17 | 2200 | IP remains stable, no change. Condition noted. Will continue to monitor and endorse. —— Aymy, RN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: **KVSP**    Room No: **118**    Provider: **DR SA**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 13 of 180
Page ID #:431

V53099
HX11989027

Auth (Verified) *

## Nursing Observations Record

| | | | |
|---|---|---|---|
| X | Routine Nursing Observations | | |
| | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/12/2017 | 00 | 23, 24 | MGM | 2/12/17 | 0200 | 1 | | | | | |
| 3/12/2017 | 02 | 1 | MGM | | | | | | | | |
| 3/12/2017 | 04 | 1 | MGM | | | | | | | | |
| 3/12/2017 | 06 | 23, 24 | MGM | | | | | | | | |
| 3/12/2017 | 0700 | 23, 28 | | | | | | | | | |
| 3/12/2017 | 0730 | 25 | | | | | | | | | |
| 3/12/2017 | 0800 | 26, 27, 23 | | | | | | | | | |
| 3/12/2017 | 1000 | 23, 28 | | | | | | | | | |
| 3/12/2017 | 1200 | 23, 28 | | | | | | | | | |
| 3/12/2017 | 1230 | 25 | | | | | | | | | |
| 3/12/2017 | 1400 | 23, 28 | | | | | | | | | |
| 3/12/2017 | 1600 | 23, 28 | | | | | | | | | |
| 3/12/2017 | 1700 | 4 | | | | | | | | | |
| 3/12/2017 | 2000 | 2 | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | | | |
| M. Moonzwe, RN | MGM | D. MCCONNELL, LVN | | | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                State of California Deprtment of Corrections

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 14 of 180
Page ID #:432

V53099
HX11989027

Auth (Verified) *

SCANNED & RECEIVED

MAR 13 2017

HIM



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

3/11/17

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | Ax0x2 |
| | ☑ AMB ☐ Self | Resp | Even to unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral  self | CV | ECG chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | ECG abd pain/vomit |
| Equip | O2: RA  Suction:  Traction: | GU | Voids |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | BL ORIF Mandi F× |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor N/A | Integ | wired jaw |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | calm |
| | NPO P 2400  Procedure: | Eent | WNL |
| | | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds |
|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | |
| ☐ DPH ☐ DPV LD | ☐ Equipment (SLI) | ☐ Pt summed information | |
| ☐ DPS ☐ DNH | ☐ Louder (Slower) | ☐ Please check one: | |
| ☐ DNV ☐ DOP | ☐ Basic (Transcribe) | ☐ Not reached? (Reached | |
| ☑ Not Applicable | ☐ Other | *See chronotatos | |
| 4. Comments: TABE Score 9.0 | | | Name: M. Moonzwe, RN  Title: MM |

3/11/17

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0730 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | Alert and oriented x3 |
| | ☑ AMB ☑ Self | Resp | Even and on unlabored |
| Diet | wired jaw Breakfast 100 % wired jaw 100 Lunch % | CV | no c/o cp |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | GI | no c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | s/p ORIF mandibular F× |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | wired jaw |
| Equip | O2: RA  Suction:  Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor  N/A | Endocrine | WNL |
| Isolation: N/A | Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | |
|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | |
| ☐ DPH ☐ DPV LD | ☐ Equipment (SLI) | ☐ Pt summed information | |
| ☐ DPS ☐ DNH | ☐ Louder (Slower) | Please check one: | |
| ☐ DNV ☐ DOP | ☐ Basic (Transcribe) | ☐ Not reached? (Reached | |
| ☑ Not Applicable | ☐ Other | *See chronotatos | |
| 4. Comments: TABE Score 9.0 | | | Name: M. WHITLOCK, RN  Title: |

3/11/17

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1600 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | Alert & oriented |
| | ☑ AMB ☐ Self | Resp | Regular & unlabored |
| Diet | wired jaw Dinner 150 % ☐ H.S. Snack | CV | NBD c/o chest pain |
| | ☐ Self ☐ Help ☐ Feed | GI | no c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | Voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | s/p ORIF mandibular F× |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | intact |
| Equip | O2: RA  Suction:  Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest  N/A | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor | Endocrine | WNL |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | |
|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | |
| ☐ DPH ☐ DPV LD | ☐ Equipment (SLI) | ☐ Pt summed information | |
| ☐ DPS ☐ DNH | ☐ Louder (Slower) | Please check one: | |
| ☐ DNV ☐ DOP | ☐ Basic (Transcribe) | ☐ Not reached? (Reached | |
| ☑ Not Applicable | ☐ Other | *See chronotatos | |
| 4. Comments: TABE Score 9.0 | | | Name: EWPDE RN  Title: |

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

-118-

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 15 of 180
Page ID #:433
* Auth (Verified) *
V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/11/17 | 0000 | IP offers no complaints. States "I am OK. I have no pain." Encourage to notify RN as needed for care. Stated understanding. M. Moonzwe, RN (MSN) |
| 3/11/17 | 0100 | Appears asleep. Respirations even and unlabored. M. Moonzwe, RN/MSN |
| 3/11/17 | 0600 | Presented in stable condition. No signs of distress noted on IP. Will expose to 2WRN M. Moonzwe, RN/MSN |
| 3/11/17 | 0800 | Alert and oriented X3, ambulatory no acute distress noted. VS WNL denies pain, even and unlabored respirations, no SOB. No facial/jaw swelling. Stable condition. Will cont plan of care. M. WHITLOCK, RN |
| 3/11/17 | 1200 | Respirations unlabored, no complaints of NAD. Will cont. to monitor. M. WHITLOCK, RN |
| 3/11/17 | 1400 | Uneventful shift. No complaints made. NAD. Will cont. to monitor. M. WHITLOCK, RN |
| 3-11-17 | 1600 | IP alert & oriented. denies pain. V/S WNL. no evidence of distress. no facial swelling or bruising noted. Will continue plan of care. _____ RN |
| 3-11-17 | 2000 | Condition remain stable. medication administered as ordered. _____ RN |
| 3-11-17 | 2300 | Resting quietly. had an uneventful shift. no meds & no complaint. condition stable. _____ RN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: KVSP    Room No: 118    Provider: DR SAO

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

## Nursing Observations Record

| | Routine Nursing Observations |
|---|---|
| X | Routine Nursing Observations |
| | Medical Observation at: _____ |  Date /Time started: _____    Ordered by: _____ |
| | Discontinued Date/Time: _____    By: _____ |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/11/2017 | 00 | 23, 24 | MSM | 3/11/2017 | | | | | | | |
| 3/11/2017 | 02 | 1 | MSM | 3/11/2017 | | | | | | | |
| 3/11/2017 | 04 | 1 | MSM | 3/11/2017 | | | | | | | |
| 3/11/2017 | 06 | 23, 24 | MSM | 3/11/2017 | | | | | | | |
| 3/11/2017 | 08 | 26, 27 | MW | | | | | | | | |
| 3/11/2017 | 10 | 23, 28 | MW | | | | | | | | |
| 3/11/2017 | 12 | 7 | MW | | | | | | | | |
| 3/11/2017 | 14 | 28, 28 | MW | | | | | | | | |
| 3/11/2017 | 16 | 23, 24 | EW | | | | | | | | |
| 3/11/2017 | 18 | 25 | EW | | | | | | | | |
| 3/11/2017 | 20 | 26, 28 | EW | | | | | | | | |
| 3/11/2017 | 22 | 1, 23 | EW | | | | | | | | |
| 3/11/2017 | | | | | | | | | | | |
| 3/11/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | E. Wade    RN | EW |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | **Name:** TREJO, ROGELIO |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: V53099 |
| | | DOB: 7/31/1984 |
| | | Housing: CTC 118 |

CDCR 7230                                                State of California Deprtment of Corrections

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS · Document 71-4 · Filed 09/21/21 · Page 17 of 180
Page ID #:435

V53099
HX11989027

Auth (verified)

RECEIVED
MAR 13 2017
HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 03/10/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: |
|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | |
| | ☑ AMB ☑ Self | |
| Phys Care | ☐ Back/Skin ☐ Oral Self | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | |
| Equip | O2: RA Suction: Traction: | |
| Restraint | ☐ Soft ☐ Vest | |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | |
| | ☐ NPO P 2400 Procedure: | |

Observations:
CNS: A-9-042
Resp: Even & Unlabored
CV: ☐ C/o chest pain
GI: ☐ C/o Abd discomfort
GU: Voids
Musc/Skel: S/P RIF Mandibular Fx
Integ: Wired Jaw
Psyc/Soc: Calm
Eent: WNL
Endocrine: WNL
Describe reason & response to PRN meds: ∅

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached? ☐ Reached *See chronotes

Comments: TABE = 9.0

Name: M. Moonzwe, RN Title: LMSm

## 03/10/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0800 |
|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | |
| | ☑ AMB ☑ Self | |
| Diet | Wired Jaw Breakfast 100 % Wired Jaw Lunch 100 % | |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | |
| Phys Care | ☐ Bath ☐ Shower | |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | |
| Equip | O2: RA Suction: Traction: | |
| Restraint | ☐ Soft ☐ Vest | |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | |

Observations:
CNS: A + O X3
Resp: Even & Unlabored
CV: ☐ C/o chest pain
GI: ☐ C/o Abd discomfort
GU: Voids
Musc/Skel: S/P RIF Mandibular Fx
Integ: Wired Jaw
Psyc/Soc: Calm
Eent: WNL
Endocrine: WNL
Describe reason & response to PRN meds: ∅

Comments: TABE SCORE = 9.0

Name: M. Moonzwe, RN Title: MSm

## 03/10/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1600 |
|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | |
| | ☑ AMB | |
| Diet | Wired Jaw Dinner 100 % | |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | |
| Equip | O2: RA Suction: Traction: | |
| Restraint | ☐ Soft ☐ Vest ☐ Monitor: N/A | |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | |

Observations:
CNS: alert & oriented x3
Resp: Regular & unlabored
CV: ☐ C/o chest pain
GI: ☐ C/o abd pain
GU: voids
Musc/Skel: Mandibular sx.
Integ: intact
Psyc/Soc: calm
Eent: WNL
Endocrine: WNL
Describe reason & response to PRN meds: ∅

Comments: Tabe = 9.0

Name: E Wall Title: RN

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 18 of 180
Page ID #:436
Auth (Verified)

V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 3/10/17 | 0000 | IP offers no complaints. States, "I am OK." Encouraged to notify RN as needed for care, etc. _____ M. Moonzwe, RN/MSN |
| 3/10/17 | 0100 | IP appears asleep. Respirations even and unlabored. _____ M. Moonzwe, RN/MSN |
| 3/10/17 | 0600 | Resented in stable condition. No signs of acute distress noted during _____ Will endorse to 2nd RN. _____ M. Moonzwe, RN/MSN |
| 3/10/17 | 0800 | Assessment done. VSS. Healing to _____ noted. IP encouraged to maintain good oral hygiene _____ M. Moonzwe, RN/MSN |
| 3/10/17 | 1000 | SLB off-site RN. Scheduled for removal of _____ hardware with possible anesthesia on 3/13/17. Paperwork at the nursing station. _____ M. Moonzwe, RN/MSN |
| 3/10/17 | 1400 | Resented in stable condition. No signs of acute distress noted during BID. Will endorse to 3rd RN. _____ M. Moonzwe, RN/MSN |
| 3/10/17 | 1500 | Assumed care. IP up ambulating in room. Denies pain at this time. _____ |
| 3/10/17 | 1600 | IP up and about. Denies pain at this time. Respiration regular and unlabored. No obvious signs of distress noted. Condition remain stable. Will continue to monitor _____ |
| 3/10/17 | 1800 | Condition remain stable. Meal taken and tolerated. No complaints. _____ |
| 3/10/17 | 2000 | IP resting quietly. No complaints. Medication administered as ordered. _____ |
| 3/10/17 | 2250 | IP condition remain stable. Had an uneventful shift. _____ |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 19 of 180
Page ID #:437

V53099
HX11969027

Auth (Verified) *

## Nursing Observations Record

| | | | | |
|---|---|---|---|---|
| X | Routine Nursing Observations | | | |
| | Medical Observation at: _____ | | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | | By: _____ | |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2017 | 00 | 23, 24 | MSM | 3/10/2017 | | | | | | | |
| 3/10/2017 | 02 | 1 | MSM | 3/10/2017 | | | | | | | |
| 3/10/2017 | 04 | 1 | MSM | 3/10/2017 | | | | | | | |
| 3/10/2017 | 06 | 23, 24 | MSM | 3/10/2017 | | | | | | | |
| 3/10/2017 | 0730 | 23, 7 | MSM | | | | | | | | |
| 3/10/2017 | 0800 | 27, 26 | MSM | | | | | | | | |
| 3/10/2017 | 1000 | 28 | MSM | | | | | | | | |
| 3/10/2017 | 1200 | 25, 7 | MSM | | | | | | | | |
| 3/10/2017 | 1402 | 28 | MSM | | | | | | | | |
| 3/10/2017 | 1600 | 15 | EW | | | | | | | | |
| 3/10/2017 | 1800 | 25 | EW | | | | | | | | |
| 3/10/2017 | 2000 | 26 | EW | | | | | | | | |
| 3/10/2017 | 2200 | 23, 1 | EW | | | | | | | | |
| 3/10/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | E. Wade RN | EW |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                State of California Department of Corrections

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 20 of 180
Page ID #:438
Auth (Verified) *
V53099
HX11989027



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/9/2017 — First Watch

| Activity | ☐ Turn Q 2 hours  ☐ TCDB  ☐ Commode  ☐ Wheelchair  ☐ Bed rest  ☐ BRP  ☐ Help  ☐ Crutches/Cane/Walker  ☐ AMB  ☑ Self |
|---|---|
| Phys Care | ☐ Back/Skin  ☐ Oral  *self* |
| Elimination | ☑ Void  ☐ Incont  ☐ Cath BM  ☐ 01  ☐ 02  ☐ 03  ☐ 04  ☐ 05 |
| Equip | 02: *RM*  Suction:  Traction: |
| Restraint | ☐ Soft  ☐ Vest |
| *N/A* | ☐ Egg crate  ☐ Ted Hose  ☐ Monitor: *N/A*  Isolation:  Siderails  ☐ Up  ☐ Down ☑ N/A |
| | ☐ NPO P 2400  Procedure: |

Disability Code / Accommodation / Effective Communication (checklist)

Comments: *TABE SCORE = 9.0*

| | Time: *0000* | Observations |
|---|---|---|
| CNS | | *A + O x 3* |
| Resp | | *Even & Unlabored* |
| CV | | *S1S2 chest pain* |
| GI | | *S1C1D Abd distend* |
| GU | | *Voids* |
| Musc/Skel | | *S/P ORIF Mand. Fx* |
| Integ | | *Wired jaw* |
| Psyc/Soc | | *Calm* |
| Eent | | *WNL* |
| Endocrine | | *WNL* |
| Describe reason & response to PRN meds | | *Ø* |

Name: M. Moonzwe, RN  Title: *MSM*

## 3/9/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours  ☐ TCDB  ☐ Commode  ☐ Wheelchair  ☐ Bed rest  ☐ BRP  ☐ Help  ☐ Crutches/Cane/Walker  ☑ AMB  ☑ Self |
|---|---|
| Diet | *Wired Jaw* Breakfast *100* % *Wired Jaw* Lunch *100% 100*%  ☑ Self  ☐ Help  ☐ Feed  ☑ Self  ☐ Help  ☐ Feed |
| Phys Care | ☐ Bath  ☐ Shower  ☑ Self  ☐ Help  ☐ Complete  ☐ Total  ☐ Skin |
| Elimination | ☑ Void  ☐ Incont  ☐ Cath  BM  ☐ 01  ☐ 02  ☐ 03  ☐ 04  ☐ 05 |
| Equip | 02: *R/A*  Suction:  Traction: |
| Restraint | ☐ Soft  ☐ Vest |
| *N/A* | ☐ Egg crate  ☐ Ted Hose  ☐ Monitor: *N/A*  Isolation:  Siderails  ☐ Up  ☐ Down ☑ N/A |

Disability Code / Accommodation / Effective Communication (checklist)

Comments: *TABE SCORE = 9.0*

| | Time: *0800* | Observations |
|---|---|---|
| CNS | | *A + O x 3* |
| Resp | | *Even & Unlabored* |
| CV | | *S1S2 chest pain* |
| GI | | *Pink, Abd distend* |
| GU | | *Voids* |
| Musc/Skel | | *S/P ORIF Mandible Fx* |
| Integ | | *Wired jaw* |
| Psyc/Soc | | *Calm* |
| Eent | | *WNL* |
| Endocrine | | *WNL* |
| Describe reason & response to PRN meds | | *Ø* |

Name: M. Moonzwe, RN  Title: *MSM*

## 3/9/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours  ☐ TCDB  ☐ Commode  ☐ Wheelchair  ☐ Bed rest  ☑ BRP  ☐ Help  ☐ Crutches/Cane/Walker  ☐ AMB  ☑ Self |
|---|---|
| Diet | *Wired Jaw* Dinner *100* %  ☑ Self  ☐ Help  ☐ Feed  ☐ H.S. Snack |
| Phys Care | ☐ Bath  ☐ Shower  ☐ Oral  ☐ Denture  ☐ Self  ☐ Help  ☐ Complete  ☐ Total  ☐ Back/Skin |
| Elimination | ☑ Void  ☐ Incont  ☐ Cath  BM  ☐ 01  ☐ 02  ☐ 03  ☐ 04  ☐ 05 |
| Equip | 02: *R/A*  Suction:  Traction:  *N/A* |
| Restraint | ☐ Soft  ☐ Vest |
| *N/A* | ☐ Egg crate  ☐ Ted Hose  ☐ Monitor:  Isolation:  Siderails  ☐ Up  ☐ Down ☑ N/A |

Disability Code / Accommodation / Effective Communication (checklist)

Comments: *9.0*

| | Time: *1500* | Observations |
|---|---|---|
| CNS | | *A + O x 3* |
| Resp | | *Even & nonlabored* |
| CV | | *S1S2 Chest pain* |
| GI | | *S1C1D abd discomfort* |
| GU | | *Voids* |
| Musc/Skel | | *S/P ORIF Mandibular Fx* |
| Integ | | *Wired Jaw* |
| Psyc/Soc | | *Calm* |
| Eent | | *WNL* |
| Endocrine | | *WNL* |
| Describe reason & response to PRN meds | | *Ø* |

Name: M. Xiong, RN  Title: *MX*

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 21 of 180
Page ID #:439
Auth (Verified) *
V53099
HX11989027



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 3/9/17 | 0200 | IP states, "Feeling good, no pain." Encouraged to notify RN as needed for care. IP states understanding. —— M. Moonzwe, RN/MSM |
| 3/9/17 | 0400 | IP appears asleep. Respirations even and unlabored. —— M. Moonzwe, RN/MSM |
| 3/9/17 | 0600 | IP presented in stable condition. No signs of acute distress noted during IP visit. Will endorse to 2ndW. —— M. Moonzwe, RN/MSM |
| 3/9/17 | 0700 | IP s/b Dr Sao. Needs F/u with Dr Freeman GIM RN to schedule appointment. Will endorse to on coming. —— M. Moonzwe, RN/MSM |
| 3/9/17 | 0845 | IP stable, assessed him, seen by MD, VS normal, mouth wash prescription renewed by MD Sao. No c/o pain @ this time. Continue to monitor him. —— p. uppal rn/u |
| 3/9/17 | 1040 | IIm stable watching TV. no acute distress noted will continue to monitor. —— p. uppal rn/u |
| 3/9/17 | 1240 | IIm eating lunch no acute distress noted. Will continue to monitor. —— p. uppal rn/u |
| 3/9/17 | 1420 | IIm watching TV. stable, no distress noted or c/o pain @ this time. Ate tray of lunch. Will continue to monitor him. —— p. uppal rn/u |
| 3/9/17 | 1500 | IP is lying on his bed watching TV. NAD noted. Call light within reach. Will continue to monitor. —— M. Xiong, RN/MX |
| 3/9/17 | 1700 | IP A+O x5. VS WNL, NAD noted. Respirations even + non labored, lung sounds clear on auscultation. S1S2 heard. Abd soft, flat + non-tender. IP is S/P bimandibular Fx, ORIF, wired jaw. Wires intact and wire cutter available if needed. Educated on aspiration precautions. Encouraged to call for assistance as needed. IP verbalized understanding. —— M. Xiong, RN/MX |

Institution: KVSP    Room No: 118    Provider: DR SAO

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO V53099
7/31/1984

V53099
HX11989027

* Auth (Verified) *



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/9/17 | 1700 | I/P PM med compliant. ———— M. Xiong, RN/MX |
| 3/9/17 | 2000 | I/P HS med compliant and consumed 100% of his dinner tray. ———— M. Xiong, RN/MX |
| 3/9/17 | 2200 | I/P is lying on his mattress watching t.v. NAD noted. Will endorse to 2 w. RN. — M. Xiong, RN/MX |

Institution: **KVSP**    Room No: **11B**    Provider: **Dr. Sao**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

## Nursing Observations Record

| | | | |
|---|---|---|---|
| X | Routine Nursing Observations | | |
| | Medical Observation at: _____ | Date/Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9/2017 | 00 | 23, 24 | MSM | 3/9/2017 | | | | | | | |
| 3/9/2017 | 02 | 1 | MSM | 3/9/2017 | | | | | | | |
| 3/9/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/9/2017 | 06 | 23, 24 | MSM | 3/9/2017 | | | | | | | |
| 3/9/2017 | 0730 | 23, 7 | MSM | | | | | | | | |
| 3/9/2017 | 0800 | 26, 25 | MSM | | | | | | | | |
| 3/9/2017 | 1000 | 23, 10 | PU | | | | | | | | |
| 3/9/2017 | 1200 | 23, 24 | PU | | | | | | | | |
| 3/9/2017 | 1400 | 28, 15 | PU | | | | | | | | |
| 3/9/2017 | 1600 | 10, 28 | MX | | | | | | | | |
| 3/9/2017 | 1700 | 27, 26 | MX | | | | | | | | |
| 3/9/2017 | 1800 | 25 | MX | | | | | | | | |
| 3/9/2017 | 2000 | 26 | MX | | | | | | | | |
| 3/9/2017 | 2200 | 23, 28 | MX | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | P. Uppal RN | PU |
| F. Pangaldan, RN | | D. Palma, RN | | M. Xiong, RN | MX |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N. ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                    State of California Department of Corrections

STATE OF CALIFORNIA                                          SCANNED & RECEIVED        DEPARTMENT OF CORRECTIONS AND REHABILITATION
**NURSING CARE RECORD**                                        MAR 09 2017
CDCR 7212 (Rev. 03/16)                                                                 Form: Page 1 of 2
                                                                    HIM

## 03/08/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Bed rest ☑ BRP ☑ AMB ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker | Time: 0000 | Observations |
|---|---|---|---|---|---|
| Phys Care | ☐ Back/Skin ☐ Oral Petit | | | CNS | A×O×3 |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | Resp | regular unlabored |
| Equip | 02: RA Suction: Traction: | | | CV | no c/o chest pain |
| Restraint | ☐ Soft ☐ Vest | | | GI | no c/o abd pain |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | | GU | voids |
| N/A | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | | Musc/Skel | S/P ORIF mandib. fx |
| | ☐ NPO P 2400 Procedure: | | | Integ | wired jaw |
| | | | | Psyc/Soc | calm |
| | | | | Eent | WDL |
| | | | | Endocrine | WDL |
| | | | | Describe reason & response to PRN meds | Ø |

Name: Y. Timchenko, RN    Title:

---

## 03/08/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Bed rest ☑ BRP ☑ AMB ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker | Time: 1015 | Observations |
|---|---|---|---|---|---|
| Diet liquid Breakfast 100 % liquid | | | | CNS | A×O×3 |
| ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed Lunch 00% | | | | Resp | even, unlabored |
| Phys Care | ☐ Bath ☐ Shower ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | | CV | no c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | GI | no c/o abdomen |
| Equip | 02: RA Suction: Traction: | | | GU | voids |
| Restraint | ☐ Soft ☐ Vest | | | Musc/Skel | S/P ORIF mandib. fx |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | | Integ | wired jaw |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | | Psyc/Soc | cooperative, calm |
| | | | | Eent | WDL |
| | | | | Endocrine | WDL |
| | | | | Describe reason & response to PRN meds | Ø |

Name: Y. Timchenko, RN    Title:

---

## 03/08/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Bed rest ☑ BRP ☐ AMB ☐ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker | Time: 1508 | Observations |
|---|---|---|---|---|---|
| Diet liquid Dinner 100% | | | | CNS | A+O×3 |
| ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | | | | Resp | calm + unlabored |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture ☐ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | | CV | no c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | GI | no c/o abd discomfort |
| Equip | 02: RA Suction: Traction: | | | GU | voiding well |
| Restraint | ☐ Soft ☐ Vest N/A | | | Musc/Skel | S/P ORIF to mandible fx |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | | | Integ | wired jaw |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | | Psyc/Soc | coop/calm |
| | | | | Eent | + WDL |
| | | | | Endocrine | WDL |
| | | | | Describe reason & response to PRN meds | Ø |

Name: H. Timmer RN    Title:

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

118

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 25 of 180
Page ID #:443
* Auth (Verified) *
V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION



Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 3/8/17 | 0200 | Pt. lying on bed, appears sleeping, breathing even & unlabored, no s/s of any distress noted. Will cont. nurse to monitor. — Y. Timchenko, RN |
| 3/8/17 | 0530 | A&Ox3, denies any pain/discomfort, am meds given. Left CRC for F/U @ Dr. Freeman, condition stable, gait steady, escorted by custody. Y. Timchenko, RN |
| 3/8/17 | 1015 | Pt. came back from CTC, per TIP Dr. reviewed his appt. for X-ray remodel, no new orders &/or recommendations. UM nurse updated, envelope given. Will F/U. Pt. A&Ox4, denied any pain/discomfort. VSS stable. Blast sealed, no evidence of cardiac distress, awake & aware, oriented appropriate. Will continue to monitor Pt. — Y. Timchenko, RN |
| 3/8/17 | 1400 | Pt. resting on bed comfortably & watching TV, no s/s any distress. Cont. to monitor. Y. Timchenko, RN |
| 3/8/17 C | 1507pm | A&Ox3 @ nap given & unlabored. No c/o distcomfort. Hale O2 in place. H. Tamin RN |
| 3/8/17 C | 1708pm | Took meds as scheduled, rests no c/o disomfort. restful watch TV. Received dinner for 1856. H. Tamin, RN |
| 3/8/17 C | 2000 | Took meds as scheduled. watch TV no c/o distomfort. H. Tamin RN |
| 3/8/17 C | 2200 | restful in bed no c/o disomfort. H. Tamin, RN |

Institution: __KVSP__   Room No: __118__   Provider: __Dr. Sao__

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 26 of 180
Page ID #:444

V53099
HX11989027

* Auth (Verified) *



## Nursing Observations Record

| [X] | Routine Nursing Observations | | |
| [ ] | Medical Observation at: _____ | [ ] Date /Time started: _____ | Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ | |

**Activity List:**                                                31 OTM RTN

| 1 | Asleep, breathing | 6 | Disrobing | 21 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting / lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | Refused V/S |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|------|------|----------|----------|------|------|----------|----------|------|------|----------|----------|
| 3/8/2017 | 0000 | 23, 24, 30 | m | 3/8/2017 | | | | | | | |
| 3/8/2017 | 0200 | 1 | m | 3/8/2017 | | | | | | | |
| 3/8/2017 | 0400 | 1 | m | 3/8/2017 | | | | | | | |
| 3/8/2017 | 0530 | 29 | m | | | | | | | | |
| 3/8/2017 | 0700 | 29 | m | | | | | | | | |
| 3/8/2017 | 1015 | 31, 27 | m | | | | | | | | |
| 3/8/2017 | 1100 | 23, 24 | m | | | | | | | | |
| 3/8/2017 | 1200 | 23, 24 | m | | | | | | | | |
| 3/8/2017 | 1230 | 25 | m | | | | | | | | |
| 3/8/2017 | 1400 | 23, 28 | m | | | | | | | | |
| 3/8/2017 | 16 | 23, 28 | | | | | | | | | |
| 3/8/2017 | 18 | 23, 28 | | | | | | | | | |
| 3/8/2017 | 20 | 23, 28 | | | | | | | | | |
| 3/8/2017 | 22 | 23 | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|------|---------|------|---------|------|---------|
| Y. Timchenko, RN | m | J. Davis, RN | | H. Tubin, RN | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|------|-------------------------------|--------------------------|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                State of California Department of Corrections

Auth (Verified)

SCANNED & RECEIVED
MAR 09 2017
HIM

STATE OF CALIFORNIA
NURSING CARE RECORD
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/07/2017

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: *8000* | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A+O x 3 |
| | ☑ AMB ☐ Self | Resp | Even & unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral *self* | CV | |
| | | GI | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GU | |
| Equip | O2: *RA* Suction: Traction: | Musc/Skel | S/P ORIF Mand Fx |
| Restraint | ☐ Soft ☐ Vest | Integ | wired jaw |
| *N/A* | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* | Psyc/Soc | calm |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Eent | WNL |
| | NPO P 2400   Procedure: | Endocrine | WNL |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comment: *TABE = 9.0*

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other:

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached ☐ Reached
*See chrono notes

| Describe reason & response to PRN meds | 0 |
| Name: M. Moonzwe, RN | Title: *IMSM* |

## 3/07/2017

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: *0700* | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A+O x 3 |
| | ☑ AMB ☐ Self | Resp | Even & unlabored |
| Diet *reg* | Breakfast 100 % | CV | ⊖ c/o chest pain |
| | ☑ Self ☐ Help ☐ Feed Lunch/00% ☑ Self ☐ Help ☐ Feed | GI | ⊖ c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/O ARIF mand to Fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | wired jaw |
| Equip | O2: *RA* Suction: Traction: | Psyc/Soc | Calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| *N/A* | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* | Endocrine | WNL |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comment: *Tabe = 9.0*

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other:

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached ☐ Reached
*See chrono notes

| Describe reason & response to PRN meds | 0 |
| Name: J. Davis, RN | Title: |

## 3/07/2017

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: *1516* | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | O x 3 |
| | ☑ AMB ☐ Self | Resp | Even & unlabored |
| Diet *regular* | Dinner *IV* % | GI | No c/o dyscomfor |
| | ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | GU | voiding well |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | Integ | |
| | ☐ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/P mandibular ORIF × |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 ☑ | | wired jaw |
| Equip | O2: *RA* Suction: Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest *N/A* | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comment:

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other: *9.0*

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached ☐ Reached
*See chrono notes

| Describe reason & response to PRN meds | 0 |
| Name: H. Tehmire | Title: |

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO-ROY
7/31/1984

CASE 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 28 of 180

Page ID #:446

Auth (Verified) *

V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/7/17 | 0000 | IP A+O x 3. States, "I am doing good." Encouraged to notify RN any needs will for care. IP JS understanding ___ M. Moonzwe, RN/MSN |
| 3/7/17 | 0400 | IP appears asleep. Respirations even and unlabored ___ M. Moonzwe, RN/MSN |
| 3/7/17 | 0600 | IP presented in stable condition. No signs of acute distress noted during IIV. Will endorse to ap RN ___ M. Moonzwe, RN/MSN |
| 3/7/17 | 0800 | T/o A+O x3. Resp even at unlabored. no s/s of distress noted. no c/o of SOB or chest pain. V/s wnl. I/o stable. ___ Ambulating in room with strong steady gait. T/o calm + cooperative. I/o is stable. No change in health. Will continue to monitor. ___ J. Davis, RN |
| | 0101 | |
| 3/7/17 | 1200 | T/o A+O x3. Resp even at unlabored. no s/s of distress noted. No changes in health. continue to monitor. ___ J. Davis, RN |
| 3/7/17 | 1430 | T/o A+O x3. Resp even at unlabored. no ___ changes in health. ___ J. Davis, RN |
| 3/7/17 © | 1516 | A+O x3 in wc. w/in + unlabored. Wheeled pt to monitoring area, in place. no s/s distress. Attentive + alert. Medical diets. H. Tahir, RN |
| 3/7/17 © | 1920 | pm Pt. received. Meds. as scheduled + V/S checked. recorded. Pt. denies discomfort. H. Tahir, RN |
| 3/7/17 © | 2015 | Pt. restful. no c/o discomfort. H. Tahir, RN |
| 3/7/17 © | 22N | lying awake, watch TV. H. Tahir, RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: **KVSP**    Room No: **118**    Provider: **DR SAD**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS     Document 71-4     Filed 09/21/21     Page 29 of 180
Page ID #:447
* Auth (Verified) *

V53099
HX11989027

## Nursing Observations Record

| | | | | | |
|---|---|---|---|---|---|
| [X] | Routine Nursing Observations | | | | |
| [ ] | Medical Observation at: _____ | [ ] | Date /Time started: _____ | Ordered by: _____ | |
| [ ] | Discontinued Date/Time: _____ | | By: _____ | | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/7/2017 | 00 | 23, 24 | MSM | 3/6/2017 | | | | | | | |
| 3/7/2017 | 02 | 1 | MSM | 3/6/2017 | | | | | | | |
| 3/7/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/7/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/7/2017 | 08 | 23, 24 | W | | | | | | | | |
| 3/7/2017 | 1000 | 23, 24 | En | | | | | | | | |
| 3/7/2017 | 1200 | 23, 24 | W | | | | | | | | |
| 3/7/2017 | W | 23, 24 | W | | | | | | | | |
| 3/7/2017 | 1600 | 23, 24 | W | | | | | | | | |
| 3/7/2017 | 1800 | 23, 24, 25 | W | | | | | | | | |
| 3/7/2017 | 2000 | 23, 24 | W | | | | | | | | |
| 3/7/2017 | 2200 | 23 | W | | | | | | | | |
| 3/7/2017 | 2300 | 23, 24 | W | | | | | | | | |
| 3/7/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | W | J. Davis, RN | W | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | H. Tilpin, RN | A |
| M. Moonzwe, RN | MSm | D. MCCONNELL, LVN | | F. Ramirez LVN | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230

SCANNED & RECEIVED

**MAR 13 2017**

HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/6/17 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☒ AMB ☒ Self | Time: 0000 | Observations |
|---|---|---|---|
| | | CNS | A&O×3 |
| | | Resp | Even & Unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral  self | CV | ☑ c/o chest pain |
| Elimination ☒ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | GI | ☑ c/o Abd discomfort |
| Equip  02: RTA | Suction:  Traction: | GU | Voids |
| Restraint ☐ Soft ☐ Vest | | Musc/Skel | S/P ORIF Mandibulated Fx |
| N/A ☐ Egg crate ☐ Ted Hose ☐ Monitor:  N/A | | Integ | Wired jaw |
| Isolation: Siderails ☐ Up ☐ Down ☒ N/A | | Psyc/Soc | Calm |
| ☐ NPO P 2400 Procedure: | | Eent | WNL |
| | | Endocrine | WNL |

1. Disability Code:
☐ TABE score ≤ 4.0  2. Accommodation:  3. Effective Communication:
☐ DPH ☐ DPV LD  ☐ Additional time  ☐ Pt asked questions
☐ DPS ☐ DNH  ☐ Equipment ☐ SLI  ☐ Pt summed information
☐ DPS ☐ DOP  ☐ Louder ☐ Slower  Please check one:
☒ Not Applicable  ☐ Basic ☐ Transcribe  ☐ Not reached ☐ Reached
4. Comments:  ☐ Other *See chrono/notes

TABE SCORE = 4.0

| Describe reason & response to PRN meds | |
|---|---|
| Name: M. Moonzwe, RN/MSN | Title: |

## 3/6/17 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☒ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☒ AMB ☒ Self | Time: 0730 | Observations |
|---|---|---|---|
| | | CNS | A&O×3 |
| | | Resp | Even, unlabored |
| Diet  WW full way ☒ Breakfast 100% ☒ Wired way Lunch 0% | | CV | denies c/p |
| ☒ Self ☐ Help ☐ Feed ☒ Self ☐ Help ☐ Feed | | GI | denies abd. discomfort |
| Phys Care ☒ Bath ☐ Shower | | GU | voids |
| ☒ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | Musc/Skel | So mandibular orif |
| Elimination ☒ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Integ | Wired jaw |
| Equip  02: Ra | Suction:  Traction: | Psyc/Soc | calm |
| Restraint ☐ Soft ☐ Vest | | Eent | WNL |
| N/A ☐ Egg crate ☐ Ted Hose ☐ Monitor:  N/A | | Endocrine | WNL |
| Isolation: Siderails ☐ Up ☐ Down ☒ N/A | | | |

1. Disability Code:  2. Accommodation:  3. Effective Communication:
☐ TABE score ≤ 4.0  ☐ Additional time  ☐ Pt asked questions
☐ DPH ☐ DPV LD  ☐ Equipment ☐ SLI  ☐ Pt summed information
☐ DPS ☐ DNH  ☐ Louder ☐ Slower  Please check one:
☐ DPS ☐ DOP  ☐ Basic ☐ Transcribe  ☐ Not reached ☐ Reached
☒ Not Applicable  ☐ Other *See chrono/notes
4. Comments:  Tabe 4.0

| Describe reason & response to PRN meds | |
|---|---|
| Name: M Chapa, RN | Title: |

## 3/6/17 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☒ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☒ AMB ☒ Self | Time: 1540 | Observations |
|---|---|---|---|
| | | CNS | Alert and oriented |
| | | Resp | even and unlabored |
| Diet  Wired Jaw Dinner 0% | | GI | no chest pain |
| ☒ Self ☐ Help ☐ Feed ☐ H.S. Snack | | GI | Denies Abd pain. |
| Phys Care ☐ Bath ☐ Shower ☐ Oral ☐ Denture | | GU | voids |
| ☒ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | Musc/Skel | S/P Mandibular Fx |
| Elimination ☒ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Integ | Wired Jaw |
| Equip  02: RA | Suction:  Traction: | Psyc/Soc | Calm . |
| Restraint ☐ Soft ☐ Vest  N/A | | Eent | WNL |
| N/A ☐ Egg crate ☐ Ted Hose ☐ Monitor: | | Endocrine | WNL |
| Isolation: Siderails ☐ Up ☐ Down ☒ N/A | | | |

1. Disability Code:  2. Accommodation:  3. Effective Communication:
☐ TABE score ≤ 4.0  ☐ Additional time  ☐ Pt asked questions
☐ DPH ☐ DPV LD  ☐ Equipment ☐ SLI  ☐ Pt summed information
☐ DPS ☐ DNH  ☐ Louder ☐ Slower  Please check one:
☐ DPS ☐ DOP  ☐ Basic ☐ Transcribe  ☐ Not reached ☐ Reached
☒ Not Applicable  ☐ Other *See chrono/notes
4. Comments:  4.0

| Describe reason & response to PRN meds | |
|---|---|
| Name: N. Atoal, RN. | Title: |

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**   118

TREJO, ROGELIO  
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 31 of 180

Page ID #:449  
Auth (Verified) *

V53099  
HX11989027



STATE OF CALIFORNIA  
**NURSING CARE RECORD**  
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/6/17 | 0000 | IP offers no complaints. Encouraged to notify RN as needed for care. Verbalizes understanding. M. Moonzwe, RN/MSN |
| 3/6/17 | 0100 | IP appears asleep. Respirations even and unlabored. M. Moonzwe, RN/MSN |
| 3/6/17 | 0600 | Presentation stable condition. No signs of acute distress noted during rounds. Will endorse to 7a RN. M Moonzwe RN/MSN |
| 3/6/17 | 0800 | IP NSR. Standing at door. Med and meal compliant. Yes. Denies CP, SOB, abd discomfort. No C/O nausea. Wound c no s/sx of infection. No complaints or questions at this time. Will cont to assess and monitor. M.Chagan RN |
| 3/6/17 | 1000 | No changes from last entry. IP awake c no signs or concerns. Encouraged to use call button if in need of assistance. M.Chagan RN |
| 3/6/17 | 1400 | IP resting. Resp even, unlabored. No s/sx of distress noted. Will endorse care to oncoming RN. M.Chagan RN |
| 3/6/17 | 1540 | IP alert and oriented verbally responsive. No complaint of pain or discomfort noted. Denies any pain or abdominal discomfort. Continue to monitor care. IP is watching TV at this time. Stable ambulatory. Respiration even and unlabored. N.ATOA RN |
| 3/6/17 | 1930 | IP alert and oriented. Continue to monitor care. Eye drops given. IP ate all his dinner 100% No complaint, ed pain or discomfort. Respirate even and unlabored. N.ATOA RN |
| 3/6/17 | 2205 | IP stable in 3 watch. No complication. Continue to monitor care. Respiration even and unlabored. N.ATOA RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: KVSP    Room No: 118    Provider: DR SAD

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO  
CDC#: V53099  
DOB: 07/31/1984

TREJO, ROGELIO 507
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 32 of 180
Page ID #:450

V53099
HX11989027

*Auth (Verified) *

 

## Nursing Observations Record

| X | Routine Nursing Observations |
|---|---|

| ☐ | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |

| ☐ | Discontinued Date/Time: _____ | By: _____ |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2017 | 00 | 23, 24 | MSM | 3/6/2017 | | | | | | | |
| 3/6/2017 | 02 | 1 | MSM | 3/5/2017 | | | | | | | |
| 3/6/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/6/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/6/2017 | 08 | 23, 24 | MM | | | | | | | | |
| 3/6/2017 | 1000 | 23, 24 | MM | | | | | | | | |
| 3/6/2017 | 1200 | 23, 28 | MM | | | | | | | | |
| 3/6/2017 | 1400 | 23, 28 | MM | | | | | | | | |
| 3/6/2017 | 1600 | 24, 28 | AA | | | | | | | | |
| 3/6/2017 | 1800 | 26, 15 | AA | | | | | | | | |
| 3/6/2017 | 2000 | 26, 24 | AA | | | | | | | | |
| 3/6/2017 | 2200 | 23, 28 | AA | | | | | | | | |
| 3/6/2017 | | | | | | | | | | | |
| 3/6/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | M. Chepu, RN | Use |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | AA | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230

State of California Deprtment of Corrections

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 33 of 180
Page ID #:451
Auth (Verified)
V53099
HX11989027




SCANNED & RECEIVED
MAR 06 2017

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/5/2017 — First Watch — HIM

| Activity | ☐ Turn Q 2 hours  ☐ TCDB  ☐ Commode  ☐ Wheelchair | Time: _0000_ | Observations |
|---|---|---|---|
| | ☐ Bed rest  ☐ BRP  ☐ Help  ☐ Crutches/Cane/Walker | CNS | A + O x 3 |
| | ☑ AMB  ☐ Self | Resp | Even + unlabored |
| Phys Care | ☐ Back/Skin  ☐ Oral _teeth_ | CV | c̄ c/o chest pain |
| Elimination | ☑ Void ☐ Incont  ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | c̄ do abd discomp |
| Equip | O2: _RA_  Suction:  Traction: | GU | voids |
| Restraint | ☐ Soft  ☐ Vest | Musc/Skel | S/P ORIF Mand Fx |
| _N/A_ | ☐ Egg crate  ☐ Ted Hose ☐ Monitor: _N/A_ | Integ | wired jaw. |
| | Isolation:  Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | calm |
| | ☐ NPO ☐ P 2400  Procedure: | Eent | WNL |
| | | Endocrine | WNL |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comments: _TABE SCORE - 9.1_

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached? ☐ Reached

Describe reason & response to PRN meds: ∅

Name: **M. Moonzwe, RN / MSN**    Title:

## 3/5/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours  ☐ TCDB  ☐ Commode  ☐ Wheelchair | Time: _0730_ | Observations |
|---|---|---|---|
| | ☐ Bed rest  ☑ BRP  ☐ Help  ☐ Crutches/Cane/Walker | CNS | Alert and oriented x3 |
| | ☑ AMB  ☐ Self | Resp | Even and unlabored |
| Diet _Wired jaw_  Breakfast _100_ %  _Wired Jaw_  Lunch _100_ % | | CV | no c/o CP |
| ☑ Self ☐ Help ☐ Feed  ☑ Self ☐ Help ☐ Feed | | GI | no c/o abd pain |
| Phys Care | ☐ Bath  ☐ Shower | GU | voids |
| | ☑ Self  ☐ Help  ☐ Complete ☐ Total  ☐ Skin | Musc/Skel | S/P ORIF mandibular Fx |
| Elimination | ☑ Void ☐ Incont  ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | wired jaw |
| Equip | O2: _RA_  Suction:  Traction: | Psyc/Soc | Calm |
| Restraint | ☐ Soft  ☐ Vest  _N/A_ | Eent | WNL |
| | ☐ Egg crate  ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation: _N/A_  Siderails ☐ Up ☐ Down ☑ N/A | | |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comments: _TABE Score - 9.0_

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached? ☐ Reached
*See chrono/notes

Describe reason & response to PRN meds: ∅

Name: **M. WHITLOCK, RN**    Title:

## 3/5/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours  ☐ TCDB  ☐ Commode  ☐ Help | Time: _1600_ | Observations |
|---|---|---|---|
| | ☐ Bed rest  ☑ BRP  ☐ Help  ☐ Crutches/Cane/Walker | CNS | awake |
| | ☑ AMB  ☐ Self | Resp | unlabored |
| Diet _Wired jaw_  Dinner _100_ %  ☐ Feed  ☐ H.S. Snack | | CV | ∅ distress |
| ☐ Self  ☐ Help | | GI | NPO |
| Phys Care | ☐ Bath  ☐ Shower  ☐ Oral  ☐ Denture | GU | voids |
| | ☑ Self  ☐ Help  ☐ Complete ☐ Total  ☐ Back/Skin | Musc/Skel | S/P ORIF mand. Fx |
| Elimination | ☑ Void ☐ Incont  ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | wired jaw |
| Equip | O2: _RA_  Suction:  Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft  ☐ Vest  _N/A_ | Eent | WNL |
| _N/A_ | ☐ Egg crate  ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation:  Siderails ☐ Up ☐ Down ☐ N/A | | |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☐ Not Applicable
4. Comments: _TABE - 9.0_

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached? ☐ Reached
*See chrono/notes

Describe reason & response to PRN meds: ∅

Name: _D. Patman_    Title:

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**



TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 34 of 180
Page ID #:452
V53099
HX11989027
Auth (Verified) *

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 3/5/17 | 0000 | IP offers no complaints. Encouraged to notify RN as needed for care. Shows understanding. M. Moonzwe, RN/msn |
| 3/5/17 | 0100 | IP appears asleep. Respirations even and unlabored. M. Moonzwe, RN/msn |
| 3/5/17 | 0600 | Presented in stable condition. No signs of acute distress noted during I80. Will endorse to 2nd RN. M. Moonzwe, RN/msn |
| 3/5/17 | 0800 | Alert and oriented x3, ambulating with steady gait, no acute distress noted. VS WNL, denies pain, even and unlabored respirations, no SOB. S/P wired jaw, no redness or swelling to bil jaw/face. Stable condition. Will cont. plan of care. M. WHITLOCK, RN |
| 3/5/17 | 1100 | Respirations unlabored. Denies pain at this time. Will cont. to monitor. M. WHITLOCK, RN |
| 3/5/17 | 1400 | Uneventful shift. No significant changes in condition. Will cont. to monitor. M. WHITLOCK, RN |
| 3-5-17 | 1600 | Alert and oriented x 3 - No resp. distress noted. Amb - steady gait. Cont. monitoring S/P fx mandibular - wired jaw. No s/s of irritation of infiltration of aspiration. Oral hygiene encouraged - Tol well. Pt. stable. Will continue to monitor. D. Erfman ? |
| 3-5-17 | 1900 | No distress noted. Watching TV at this time. Will continue to monitor. D. Erfman ? |
| 3-5-17 | 2200 | Resting in bed quietly. No resp. distress noted. Will cont. time to monitor. D. Erfman ? |

Institution: KVSP   Room No: 118   Provider: DR SAD

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO BOY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 35 of 180
Page ID #:453
Auth (Verified)

V53099
HX11989027

## Nursing Observations Record

| [X] | Routine Nursing Observations |
|---|---|

| [ ] | Medical Observation at: _____ | [ ] Date /Time started: _____ | Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ | |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying /sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2017 | 0000 | 23, 24 | MSM | 3/5/2017 | | | | | | | |
| 3/5/2017 | 0200 | 1 | MSM | 3/5/2017 | | | | | | | |
| 3/5/2017 | 0400 | 1 | MSM | | | | | | | | |
| 3/5/2017 | 0600 | 23, 24 | MSM | | | | | | | | |
| 3/5/2017 | 08 | 26, 27 | MW | | | | | | | | |
| 3/5/2017 | 10 | 28, 23 | MW | | | | | | | | |
| 3/5/2017 | 12 | 7 | MW | | | | | | | | |
| 3/5/2017 | 14 | 23, 28 | MW | | | | | | | | |
| 3/5/2017 | 15⁰⁰ | 24 23 | DP | | | | | | | | |
| 3/5/2017 | 1700 | 26 | DP | | | | | | | | |
| 3/5/2017 | 1900 | 24, 23 | DP | | | | | | | | |
| 3/5/2017 | 2000 | 24, 23 | DP | | | | | | | | |
| 3/5/2017 | 2200 | 23 | DP | | | | | | | | |
| 3/5/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | DP | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center |
|---|---|

**Interdisciplinary Progress Notes**

Name: **TREJO, ROGELIO**

CDCR: **V53099**

DOB: **7/31/1984**

Housing: **CTC 118**



SCANNED & RECEIVED
MAR 06 2017
HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/4/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed Rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☑ AMB ☑ Self |
|---|---|
| Phys Care | ☐ Back/Skin ☐ Oral *Self* |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *room air* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
|  | *N/A* ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
|  | ☐ Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A |
|  | ☐ NPO P 2400 Procedure: |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DOP ☐ Not Applicable 4. Comments: *TABE 9.0*
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrononotes

| Time: *0000* | Observations |
|---|---|
| CNS | *A+O+3* |
| Resp | *Even + unlabored* |
| CV | *no c/o chest pain* |
| GI | *no c/o abd pain* |
| GU | *Voids* |
| Musc/Skel | *S/P ORIF Mandible* |
| Integ | *Wired Jaw; intact* |
| Psyc/Soc | *Calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | *∅* |
| Name: M. Moonzwe, RN | Title: *MSN* |

## 3/4/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☑ Self |
|---|---|
| Diet | *Wired Jaw* Breakfast 100 % *Wired Jaw* Lunch 100 % |
|  | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☑ Bath ☐ Shower |
|  | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 ☑ |
| Equip | 02: *R/A* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
|  | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *y* *N/A* |
|  | Isolation: *N/A* Siderails ☐ Up ☐ Down ☑ N/A |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DOP ☐ Not Applicable 4. Comments: *TABE Score 9.0*
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrononotes

| Time: *0730* | Observations |
|---|---|
| CNS | *Alert and oriented x3* |
| Resp | *Even and unlabored* |
| CV | *no c/o cp* |
| GI | *no c/o abd pain* |
| GU | *voids* |
| Musc/Skel | *S/P ORIF mandibular frx* |
| Integ | *wired jaw* |
| Psyc/Soc | *calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | *∅* |
| Name: *Mrubiyenk rn* | Title: |

## 3/4/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed-rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☑ AMB ☑ Self |
|---|---|
| Diet | *Wired Jaw* Dinner 50 % |
|  | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture |
|  | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *R/A* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
|  | *N/A* ☐ Egg crate ☐ Ted Hose ☐ Monitor: |
|  | *N/A* Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DOP ☐ Not Applicable 4. Comments: *9.0*
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrononotes

| Time: *1600* | Observations |
|---|---|
| CNS | *awake* |
| Resp | *unlabored* |
| CV | *no distress* |
| GI | *(-) n/d/v* |
| GU | *vrds* |
| Musc/Skel | *MAE / S/P ORIF mand frx* |
| Integ | *intact bil./ wired jaw* |
| Psyc/Soc | *calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | *∅* |
| Name: D. Palma, RN | Title: |

Original: Health Record, Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO    MI: |
| DOB: | 7/31/1984 |

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 37 of 180

V53099
HX11989027

Page ID #:455
Auth (Verified)

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/4/17 | 0000 | IP states, "I am OK, no pain." Encouraged to notify RN as needed, for care. Sleeps understanding. _____ M. Moonzwe, RN /MSM |
| 3/4/17 | 0100 | IP appears asleep. Respiration even and unlabored. _____ M. Moonzwe, RN /MSM |
| 3/4/17 | 0600 | Presented in stable condition, no signs of acute distress noted abnormity (b) will endorse to 2 L. RN _____ M. Moonzwe, RN /MSM |
| 3/4/17 | 0600 | (nu) |
| 3/4/17 | 0800 | Alert and oriented x3, ambulating with steady gait, no acute distress noted. VS WNL, denies pain, even and unlabored respirations, no GDR. No redness or swelling noted to (b) jaw. UP tolerating diet, no complaints made. Stable condition. Will cont. plan of care. _____ multiteran () |
| 3/4/17 | 1100 | Respirations unlabored, no complaints made, denies pain. NAD. Will cont. to monitor. _____ multiteran () |
| 3/4/17 | 1400 | Had uneventful shift, no significant changes in condition. Will cont. to monitor. _____ M. WHITLOCK, RN |
| 3-4-17 | 1600 | Rec'd c no distress. watching TV @ this time. Will continue to monitor. _____ pPalmark |
| 3-4-17 | 1800 | Alert and oriented x3. No resp. distress noted. Skin warm and dry. Cd. Safe. BSO to all quads. 0-515 to Fx Board. Jaw (b) sign of aspiration. Wired (b) diet. Tol. Well. (b) swelling. Will continue to monitor. _____ pPalmark |
| 3-4-17 | 2000 | Laying in bed. NO distress noted. Denies pain @ this time. Will continue to monitor. _____ pPalmark |

Institution: **KVSP**    Room No: **118**    Provider: **DR SAO**

*Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.*

V53099
TREJO,
ROGELIO
7/31/1984

## Nursing Observations Record

| X | Routine Nursing Observations | | | |
|---|---|---|---|---|
| | Medical Observation at: _____ | | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | | By: _____ | |

### Activity List:

| 1 Asleep, breathing | 6 Disrobing | 11 Singing | 16 Withdrawn | 21 IDTT |
|---|---|---|---|---|
| 2 Bathroom | 7 Eating | 12 Standing | 17 Yelling/screaming | 22 Provider/Clinician visit |
| 3 Beating door | 8 Fluid served-amount | 13 Talking Quiet | 18 Shower | 23 Sitting/ lying on bed |
| 4 Crying | 9 Laughing | 14 Threatening | 19 Reading | 24 Awake |
| 5 Cursing | 10 Lying/sitting on floor | 15 Up walking | 20 Socializing | 25 Meal served |
| 26 Meds given | 27 Vital Signs Monitored | 28 Watching TV | 29 Out to Medical | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/4/2017 | 00 | 23, 24 | MSM | 3/4/2017 | | | | | | | |
| 3/4/2017 | 02 | 1 | MSM | 3/4/2017 | | | | | | | |
| 3/4/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/4/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/4/2017 | 08 | 26, 27 | MA | | | | | | | | |
| 3/4/2017 | 10 | 23, 28 | MW | | | | | | | | |
| 3/4/2017 | 12 | 23, 24 | MW | | | | | | | | |
| 3/4/2017 | 14 | 23, 28 | MA | | | | | | | | |
| 3/4/2017 | 1500 | 23, 28 | DP | | | | | | | | |
| 3/4/2017 | 1700 | 26 | DP | | | | | | | | |
| 3/4/2017 | 1900 | 24, 23 | DP | | | | | | | | |
| 3/4/2017 | 2000 | 24, 23 | DP | | | | | | | | |
| 3/4/2017 | 2200 | 23, 24 | DP | | | | | | | | |
| 3/4/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | DP | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230

State of California Department of Corrections

TREJO, ROGELIO 50Y
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 39 of 180
Page ID #:457
V53099
HX11989027

Auth (Verified)

FILED & RECEIVED
MAR 06 2017
HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/3/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed-rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑AMB ☑Self |
|---|---|
| Phys Care | ☑ Back/Skin ☐ Oral *self* |
| Elimination | ☑Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RNA* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
| Isolation: | Siderails ☐ Up ☐ Down ☑N/A |
| ☐ NPO P 2400 | Procedure: |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV D LD ☐ DPS D-Gel ☐ DDS D DDP ☑ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder D Slower ☐ Basic D Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chronos/notes
4. Comments: *TABE = 9.0*

| | Time: *1600* | Observations |
|---|---|---|
| CNS | *A&O x 3* |
| Resp | *Even & Unlabored* |
| CV | *S/P chest pain* |
| GI | *S/P abd discomf* |
| GU | *Voids* |
| Musc/Skel | *S/P ORIF Mandibular Fx* |
| Integ | *Wired jaw* |
| Psyc/Soc | *Calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | *∅* |

Name: M. Moonzwe, RN  Title: *MSM*

## 3/3/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed-rest ☑BRP ☐ Help ☐ Crutches/Cane/Walker ☑AMB ☑Self |
|---|---|
| Diet | *Wired jaw* Breakfast 100% *Wired Jaw* Lunch 100% ☑Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☑ Bath ☐ Shower ☑Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑Void ☐ Incont ☐ Cath BM ☐01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RA* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
| Isolation: N/A | Siderails ☐ Up ☐ Down ☑ N/A |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV D LD ☐ DPS D DPH ☐ DNS D DDP ☑Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder D Slower ☐ Basic D Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chronos/notes
4. Comments: *TABE Score 9.0*

| | Time: *1330* | Observations |
|---|---|---|
| CNS | *Alert and oriented x 3* |
| Resp | *Even and unlabored* |
| CV | *no c/o CP* |
| GI | *no c/o abd pain* |
| GU | *voids* |
| Musc/Skel | *S/P ORIF mandibular Fx* |
| Integ | *wired jaw* |
| Psyc/Soc | *Calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | *∅* |

Name: *Munleitenhof*  Title: *RN*

## 3/3/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed-rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑AMB ☑Self |
|---|---|
| Diet | *Wired jaw* Dinner 100% ☑Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture ☑Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RA* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
| Isolation: | Siderails ☐ Up ☐ Down ☑N/A |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH D DPV D LD ☐ DPS D DPH ☐ DNS D DDP ☑Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder D Slower ☐ Basic D Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not resolved* ☐ Reached *See chronos/notes
4. Comments: *TABE SCORE = 9.0*

| | Time: *1600* | Observations |
|---|---|---|
| CNS | *A&O x 3* |
| Resp | *Even & Unlabored* |
| CV | *S/P c/o chest pain* |
| GI | *S/P abd discomf* |
| Musc/Skel | *S/P ORIF Mandibular Fx* |
| Integ | *wired jaw* |
| Psyc/Soc | *Calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | *∅* |

Name: M. Moonzwe, RN  Title: *MSM*

Original: Health Record, Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO    MI: |
| DOB: | 7/31/1984 |

CTC 118

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 40 of 180

Page ID #:458

* Auth (Verified) *

V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|-------------------------------------------|
| 3/3/17 | 0000 | IP offers no new plans. States, "I am feeling good. I went to see the eye doctor, my eye is now OK." Encouraged to notify RN as needed for care. Shows understanding. ———— M. Moonzwe, RN/NSM |
| 3/3/17 | 0700 | IP appears asleep. Respirations even and unlabored ———— M. Moonzwe, RN/NSM |
| 3/3/17 | 0600 | IP presented in stable condition. No signs of acute distress noted during rounds. Will endorse to __ RN. ———— M. Moonzwe, RN/NSM |
| 3/3/17 | 0800 | Alert and oriented x3, ambulatory with steady gait, no acute distress noted. Vs WNL denies pain, even and unlabored respirations no SOB. Wheel air bilaterally, no swelling noted. Tolerating diet crush & float meds, no problem noted. Stable condition, NAD. Will cont. plan care. ———— M. __ term |
| 3/3/17 | 1100 | IP alert x3, no acute signs of distress noted. IP sitting in bed watching TV. No SOB noted. IP denies pain. Diet. tolerated no swelling noted. Will continue to monitor. ———— __ |
| 3/3/17 | 1400 | No significant changes. IP in stable condition. ———— __ |
| 3/3/17 | 1500 | Report received from 2W RN. Resumed of care. IP states, "I have no pains. I am in real good." Encouraged to call as needed for care. Shows understanding. ———— M. Moonzwe, RN/NSM |
| 3/3/17 | 2200 | Presented in stable condition. No signs of acute distress noted. Will endorse to W2RN. ———— M. Moonzwe, RN/NSM |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS · Document 71-4 · Filed 09/21/21 · Page 41 of 180
Page ID #:459
*Auth (Verified) *

V53099
HX11989027

## Nursing Observations Record

| | | | | |
|---|---|---|---|---|
| [X] | Routine Nursing Observations | | | |
| [ ] | Medical Observation at: _____ | [ ] Date/Time started: _____ | Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 3/3/2017 | 02 | 1 | MSM | | | | | | | | |
| 3/3/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/3/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/3/2017 | 08 | 26, 29 | MW | | | | | | | | |
| 3/3/2017 | 10 | 23, 28 | MW | | | | | | | | |
| 3/3/2017 | 12 | 7 | SF | | | | | | | | |
| 3/3/2017 | 14 | 23, 24 | SF | | | | | | | | |
| 3/3/2017 | 1600 | 23, 15 | MSM | | | | | | | | |
| 3/3/2017 | 1700 | 26 | MSM | | | | | | | | |
| 3/3/2017 | 1800 | 23, 7 | MSM | | | | | | | | |
| 3/3/2017 | 2000 | 26 | MSM | | | | | | | | |
| 3/3/2017 | 2200 | 23, 26 | MSM | | | | | | | | |
| 3/3/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | Erdman, RN | SL |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| **Interdisciplinary Progress Notes** | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                    State of California Deprtment of Corrections

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 42 of 180
Page ID #:460

V53099
HX11989027

Auth (Verified)

SCANNED & RECEIVED

MAR 03 2017

HIM



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/2/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☑ AMB. ☑ Self |
| Phys Care ☑ Back/Skin | ☐ Oral    sey |
| Elimination ☑ Void ☐ Incont | ☐ Cath  BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip  02:  RA | Suction:   Traction: |
| Restraint ☐ Soft | ☐ Vest |
| N/A  ☐ Egg crate  ☐ Ted Hose ☐ Monitor:    N/A |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A |
| ☐ NPO  P 2400   Procedure: |

**1. Disability Code:**
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
**4. Comments:**  TABE Score 27.0

**2. Accommodation:**
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

**3. Effective Communication:**
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached*  ☐ Reached
*See chronohotes

| Time: 0003 | Observations |
|---|---|
| CNS | awake |
| Resp | unlabored |
| CV | Ø c/o chest pain |
| GI | Ø c/o abd pain |
| GU | able to void |
| Musc/Skel | S/P ORIF Mandibular Fx |
| Integ | wired jaw |
| Psyc/Soc | calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | Ø |
| Name: M. Aida Duroy, RN | Title: |

## 3/2/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☑ AMB ☑ Self |
| Diet  Wired Jaw  Breakfast 0% ☑ 100 %  Wired Jaw  100  Lunch ____% |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care ☐ Bath ☐ Shower |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination ☑ Void ☐ Incont ☐ Cath  BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip  02:  Suction:   Traction: |
| Restraint ☐ Soft ☐ Vest  4 N/A |
| ☐ Egg crate ☐ Ted Hose ☐ Monitor: |
| Isolation N/A  Siderails ☐ Up ☐ Down ☑ N/A |

**1. Disability Code:**
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
**4. Comments:**  TABE Score  9.0

**2. Accommodation:**
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

**3. Effective Communication:**
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached*  ☐ Reached
*See chronohotes

| Time: 0730 | Observations |
|---|---|
| CNS | alert and oriented x3 |
| Resp | even and unlabored |
| CV | no c/o chest pain |
| GI | no c/o abd pain |
| GU | voids |
| Musc/Skel | S/P ORIF mandibular Fx |
| Integ | Wired Jaw |
| Psyc/Soc | calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | Ø |
| Name: M. WHITLOCK, RN | Title: |

## 3/2/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☐ AMB ☑ diet |
| Diet  wired jaw  Dinner ☐ W  % |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care ☐ Bath ☐ Shower ☐ Oral ☐ Denture |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination ☑ Void ☐ Incont ☐ Cath  BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip  02:  RA  Suction:   Traction: |
| Restraint ☐ Soft ☐ Vest |
| N/A  ☐ Egg crate ☐ Ted Hose ☐ Monitor:    N/A |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A |

**1. Disability Code:**
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DPS ☐ DDP
☑ Not Applicable
**4. Comments:**

**2. Accommodation:**
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

**3. Effective Communication:**
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached*  ☐ Reached
*See chronohotes    9.0

| Time: 1530 | Observations |
|---|---|
| CNS | alert & oriented |
| Resp | even & non-labored |
| GI | no c/o abd discomfort |
| GU | voids |
| Musc/Skel | S/P ORIF mandibular fx |
| Integ | intact |
| Psyc/Soc | calm |
| Eent | wnl |
| Endocrine | wnl |
| Describe reason & response to PRN meds | Ø |
| Name: F. Pangaldan, RN | Title: |

Original: Health Record, Copy: Nursing

| CDCR #  V53099 |
|---|
| Last Name:  TREJO, |
| First Name:  ROGELIO   MI: |
| DOB:  7/31/1984 |

CTC 118

TREJO, ROGELIO
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 43 of 180
Page ID #:461

V53099
HX11989027
* Auth (Verified) *



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 3/2/17 | 0700 | I/P appears to be sleeping & equal breathing @ room air. No acute distress noted. No complaint made @ this time. Remains quiet & calm. ——— M. Aida Duroy, RN |
| 3/2/17 | 0600 | I/P A×3. Denies any pain / discomfort noted. Endorsed to oncoming shift that I/P have Ophthalmology appt today @ 0730. Will continue to monitor for any change or condition. ——— M. Aida Duroy, RN |
| 3/2/17 | 0800 | I/P still OTM. M. WHITLOCK, RN |
| 3/2/17 | 1000 | I/P OTMR in ambulatory and stable condition. VS WNL, denies pain, even and unlabored respirations, no SOB. Bilateral eyes are WNL, no redness, swelling noted. Wired jaw bilaterally, mild swelling to L jaw noted. NAD. Will cont. plan of care. M. WHITLOCK, RN |
| 3/2/17 | 1400 | Uneventful shift. Will continue to monitor. Dr. Wang @ bedside talking to I/P, per Dr. Wang no F/U to Dr. Yaplee needed. M. WHITLOCK, RN |
| 3/2/17 | 1700 | ▷ alert & mental, verbally responsive, respirations even & non-labored, no cb pain, resists to plan, eating & tolerating good, oral hygiene, will continue to monitor. F. Pangaldan, RN |
| 3/2/17 | 2000 | ▷ resting and no complain of pain. F. Pangaldan, RN |
| 3/2/17 | 2200 | ▷ laying on bed for all meals, I.U., no sign of any distress. F. Pangaldan, RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: **KVSP**    Room No: **118**    Provider: **DR.SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 44 of 180
Page ID #:462
V53099
HX11989027

*Auth (Verified)*

## Nursing Observations Record

| | |
|---|---|
| [X] | Routine Nursing Observations |
| [ ] | Medical Observation at: _____ [ ] Date/Time started: _____ Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ By: _____ |

**Activity List:**                    32 - OTMR          31. OTM

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | Refused V/s |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2017 | 0000 | 30, 23 | N | 3/1/2017 | | | | | | | |
| 3/2/2017 | 0200 | 23, 1 | N | 3/1/2017 | | | | | | | |
| 3/2/2017 | 0400 | 23, 1 | N | | | | | | | | |
| 3/2/2017 | 0600 | 15 | N | | | | | | | | |
| 3/2/2017 | 0800 | 31 | MN | | | | | | | | |
| 3/2/2017 | 1000 | 32 | MN | | | | | | | | |
| 3/2/2017 | 1200 | 7 | MN | | | | | | | | |
| 3/2/2017 | 1400 | 23, 28 | MN | | | | | | | | |
| 3/2/2017 | 1600 | 28 | | | | | | | | | |
| 3/2/2017 | 1700 | 23, 24 | | | | | | | | | |
| 3/2/2017 | 1800 | 25 | | | | | | | | | |
| 3/2/2017 | 2000 | 23, 24 | | | | | | | | | |
| 3/2/2017 | 2200 | 23, 24 | | | | | | | | | |
| 3/2/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | M. Aida Dnroy, RN | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MN | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                    State of California Department of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 45 of 180
Page ID #:463
V53099
HX11989027



Auth (Verified) *

SCANNED & RECEIVED
MAR 02 2017

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

HIM

Form: Page 1 of 2

## 3/1/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☑ Self | Time: 0000 | Observations |
|---|---|---|---|
| | | CNS | A x O x 3 |
| | | Resp | even & unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral felt | CV | no c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 ∅ | GI | no c/o abd pain |
| Equip | 02: RA    Suction:    Traction: | GU | voids |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | s/p ORIF mandibular x6 |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Integ | wired jaw |
| N/A | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | calm |
| | ☐ NPO P 2400   Procedure: | Eent | WNL |
| | | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds |
|---|---|---|---|
| ☐ TABE score ≤ 4.0<br>☐ DPH ☐ DPV ☐ LD<br>☐ DPS ☐ DNH<br>☐ DNS ☐ DDP<br>☑ Not Applicable<br>4. Comments: 9.0 | ☐ Additional time<br>☐ Equipment ☐ SLI<br>☐ Louder ☐ Slower<br>☐ Basic ☐ Transcribe<br>☐ Other | ☐ Pt asked questions<br>☐ Pt summed information<br>Please check one!<br>☐ Not reached* ☐ Reached<br>*See chronolates | ∅ |

| Name: Y. Timchenko, RN | Title: |

## 3/1/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☑ AMB ☑ Self | Time: 0730 | Observations |
|---|---|---|---|
| | | CNS | Alert and oriented x3 |
| Diet Wired Jaw | Breakfast 100 %   Wired Jaw   Lunch 100 %   ☐ Feed | Resp | even and unlabored |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | CV | no c/o cp |
| Phys Care | ☐ Bath ☐ Shower | GI | no c/o abd pain |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | GU | voids |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Musc/Skel | s/p ORIF mandibular Fx |
| Equip | 02: RA    Suction:    Traction: | Integ | wired jaw |
| Restraint | ☐ Soft ☐ Vest | Psyc/Soc | calm |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Eent | WNL |
| | Isolation: N/A Siderails ☐ Up ☐ Down ☑ N/A | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds |
|---|---|---|---|
| ☐ TABE score ≤ 4.0<br>☐ DPH ☐ DPV ☐ LD<br>☐ DPS ☐ DNH<br>☐ DPS ☐ DDP<br>☑ Not Applicable<br>4. Comments: TABE Score: 9.0 | ☐ Additional time<br>☐ Equipment ☐ SLI<br>☐ Louder ☐ Slower<br>☐ Basic ☐ Transcribe<br>☐ Other | ☐ Pt asked questions<br>☐ Pt summed information<br>Please check one!<br>☐ Not reached* ☐ Reached<br>*See chronolates | ∅ |

| Name: M. WHITLOCK, RN | Title: |

## 3/1/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☐ Self | Time: 1500 | Observations |
|---|---|---|---|
| | | CNS | alert & oriented |
| Diet Wired Jaw | Dinner 80 %   ☐ Feed   ☐ H.S. Snack | Resp | even & unlabored |
| | ☑ Self ☐ Help | CV | no c/o cp |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GI | no c/o abd discomfort |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | GU | void |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Musc/Skel | s/p ORIF mandibular Fx |
| Equip | 02: RA    Suction:    Traction: | Integ | wired |
| Restraint | ☐ Soft ☐ Vest | Psyc/Soc | calm |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Eent | WNL |
| N/A | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds |
|---|---|---|---|
| ☐ TABE score ≤ 4.0<br>☐ DPH ☐ DPV ☐ LD<br>☐ DPS ☐ DNH<br>☐ Dxp ☐ DDP<br>☑ Not Applicable<br>4. Comments: | ☐ Additional time<br>☐ Equipment ☐ SLI<br>☐ Louder ☐ Slower<br>☐ Basic ☐ Transcribe<br>☐ Other | ☐ Pt asked questions<br>☐ Pt summed information<br>Please check one!<br>☐ Not reached* ☐ Reached<br>*See chronolates   9.0 | ∅ |

| Name: F. Pangaldan, RN | Title: |

Original: Health Record, Copy: Nursing.

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO    MI: |
| DOB: | 7/31/1984 |

CTC 118

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 46 of 180
Page ID #:464
V53099
HX11989027


Auth (Verified)

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/1/17 | 0200 | Pt appears sleeping at this time, lying comfortably on the bed, breathing unlabored, no s/s of any acute distress noted. Will continue to monitor. — Y. Timchenko, RN |
| 3/1/17 | 0600 | Pt alert, resting comfortably on bed, no s/s of pain or any discomfort noted. Slept well, cont. to monitor. Timchenko, RN |
| 3/1/17 | 0800 | Alert and oriented x3, ambulatory with steady gait no acute distress noted. VS WNL, denies pain, even and unlabored respirations, no SOB. Pt tired, ? able to tolerate diet. No swelling noted to bilateral, stable condition. Will cont. plan of care. M. Whitlock, RN |
| 3/1/17 | 1100 | respirations unlabored, no complaints made, denies pain. NAD. Will cont. to monitor. M. Whitlock, RN |
| 3/1/17 | 1400 | significant changes in condition. Denies pain. Will cont. to monitor. M. Whitlock, RN |
| 3/1/17 | 1700 | > alert & mentally, verbally responsive, ... given & prn - tol to diet, no c/o pain, stand to sit with VS flat & ... , will continue to monitor. F. Pangaldan, RN |
| 3/1/17 | 2000 | > consumed 80% of dinner meal, no complaints ... F. Pangaldan, RN |
| 3/1/17 | 2200 | lying on bed and resting, V.P. no s/s of ... F. Pangaldan, RN |
| 3/1/17 | 2300 | Received report - Routine rounds done & resume care to pt. M. Aida Duroy, RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 47 of 180    V53099
Page ID #:465    HX11989027
*Auth (Verified) *

## Nursing Observations Record

| [X] | Routine Nursing Observations | | | |
|---|---|---|---|---|
| [ ] | Medical Observation at: _____ | [ ] Date /Time started: _____ | Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ | | |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | Refused V/S |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2017 | 0000 | 23, 24, 30 | YT | 3/1/2017 | | | | | | | |
| 3/1/2017 | 0200 | 1 | YT | 3/1/2017 | | | | | | | |
| 3/1/2017 | 0400 | 1 | YT | | | | | | | | |
| 3/1/2017 | 0600 | 23, 24 | YT | | | | | | | | |
| 3/1/2017 | 0800 | 26, 27 | MW | | | | | | | | |
| 3/1/2017 | 1000 | 23, 28 | MW | | | | | | | | |
| 3/1/2017 | 1200 | 7 | MW | | | | | | | | |
| 3/1/2017 | 1400 | 23, 28 | MW | | | | | | | | |
| 3/1/2017 | 1520 | 28 | | | | | | | | | |
| 3/1/2017 | 1700 | 23, 24 | | | | | | | | | |
| 3/1/2017 | 1800 | 25 | | | | | | | | | |
| 3/1/2017 | 2000 | 26 | | | | | | | | | |
| 3/1/2017 | 2200 | 28 | | | | | | | | | |
| 3/1/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230    State of California Department of Corrections

**California Correctional Health Care System**

| | | | | | |
|---|---|---|---|---|---|
| Patient: | | **TREJO, ROGELIO ROY** | | | |
| DOB/Age/Birth Gender: | 7/31/1984  /  37 years | / | Male | CDCR: V53099 | |

### Admission/Transfer/Discharge

No data exists for this section

### Anesthesia Records

No data exists for this section

### Anti-Coagulation

No data exists for this section

### Assessments

---

Legend: c=Corrected, @=Abnormal, C=Critical, L=Low, H=High, f=Result Comment, i=Interp Data, *=Performing Lab

Report Request ID:  46194701                          Print Date/Time:  9/16/2021 09:12 PDT

**WARNING:** This report contains confidential, proprietary, and/or legally privileged
Information intended for the recipient only.

TREJO, ROGELIO ROY
7/31/1984

V53099
HX11989027

* Auth (Verified) *

STATE OF CALIFORNIA    KERN VALLEY STATE PRISON    MONTH/YEAR: Feb. 2017

| ALLERGIES: | | | | | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| START DATE & TIME | STOP DATE & TIME | TREATMENT ORDER | | SHIFT | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials | Time & Initials |
| 2/14 | 2/2 | Ice pack to | 08 | 2W | ✓ | ⊘ | ✓ | ⊘ | | ⊘ | ⊘ | ✓ | ⊘ | 2 | ← | | | | |
| 2/14 | 2/2 | (L) mandible | 13 | 3W | ✓ | ⊘ | ✓ | ⊘ | | ⊘ | ⊘ | ⊘ | ⊘ | | ← | | | | |
| | M | × 15 min × | 17 | 1W | | ⊘ | ⊘ | ⊘ | ⊘ | ⊘ | ✓ | ⊘ | ⊘ | | ← | | | | |
| | | 10 days | 20 | 2W | DW | ⊘ | ⊘ | ⊘ | ⊘ | ⊘ | ✓ | ⊘ | | | ← | | | | |
| | | | | 3W | | | | | | | | | | | | | | | |
| | | | | 1W | | | | | | | | | | | | | | | |
| | ≥ | weigh every | | 2W | | | | | | | | | | | | | | | |
| | I | Saturday | | 3W | | | | | | | | | | 20xx | | | | | |
| | | | | 1W | | | | | | | | | | | | | | | |
| | | | | 2W | | | | | | | | | | | | | | | |
| | | | | 3W | | | | | | | | | | | | | | | |
| | | | | 1W | | | | | | | | | | | | | | | |
| | | | | 2W | | | | | | | | | | | | | | | |
| | | | | 3W | | | | | | | | | | | | | | | |
| | | | | 1W | | | | | | | | | | | | | | | |
| | | | | 2W | | | | | | | | | | | | | | | |
| | | | | 3W | | | | | | | | | | | | | | | |
| | | | | 1W | | | | | | | | | | | | | | | |

| Transcribed by: | | Institution: KVSP | PHYSICIAN: | | HOUSING UNIT: | |
|---|---|---|---|---|---|---|
| Checked by: | | | | | | |
| Initials | SIGNATURE | Initials | SIGNATURE | Initials | SIGNATURE | NAME: Trejo, Rogelio |
| | J. Vasquez, WN | ✓ | Linaya | E | ETRATA.WN | CDC#: V53099 |
| | B. Bena, WP | | P. Costa, LVN | | J. McMath LVN | |
| | | DM | D. McConnell, LVN | | | DOB: 7-31-1984 |

**INPATIENT TREATMENT RECORD 7230**

| Refused ☐ | NO ICE PACK |
|---|---|
| Referred ☐ | |
| Date: 2-21-17 | Time: 08² |
| Initial: DM | |

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS     Document 71-4     Filed 09/21/21     Page 50 of 180
Page ID #:468

* Auth (Verified) *

V53099
HX11989027



Refused ☐
Referred ☐
Date: 7/9/16  Time: 0800
Initials: 4

Refused ☒
Referred ☐
Date: 9/22/16  Time: 1200
Initials: 4

Refused ☒
Referred ☐
Date: 2/9/17  Time: 0800
Initials: 4

Refused ☒  ice pack
Referred ☐
Date: 2-24-17  Time: 1700
Initial: 2000

TREJO, ROGELIO-V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 51 of 180
Page ID #:469
V53099
HX11989027

Auth (Verified)



**GRAPHIC RECORD**

| Institution: KVSP | Physician's Name: DR. SAO | Bed Number: CTC 118 |
|---|---|---|

CDC NUMBER, NAME (LAST, FIRST, MI), DATE OF BIRTH

**NAME : TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

SCANNED & REVIEWED
MAR 03 2017 HIM

| Initials | Nurse's Signature | Initials | Nurse's Signature |
|---|---|---|---|
| Mm | M. MOONZWE RN | MW | M. WHITLOCK, RN |
| E | E. PANGALDAN, RN | L | L. MAYUBAY, LVN |
| | Y. TIMCHENKO, RN | | J. VASQUEZ, LVN |

M. Aida Duroy, RN
CDC 7211 (Rev. 3/2013)
STATE OF CALIFORNIA

A. See LVN / AS

L. Villaruz, RN

M. Camia, LVN

D. McConnell, LVN    J. McMath LVN
DEPARTMENT OF CORRECTIONS

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 52 of 180
Page ID #:470
Auth (Verified)
V53099
HX11989027

| DATE | 02/15/17 | | | | | 02/16/17 | | | | | 02/17/17 | | | | | 02/18/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INITIALS | MM | QS | | PMO | | TL | M | | POD | | TL | QS | | V | | MSM | V | | | SO |
| HOUR | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 |
| TEMP | R | | 97.9 | | 96.6 | R | E | F | | 97.8 | | 97.2 | R | E | F | | 97.4 | | 97.2 | R | | 97.9 | | | 97.1 |
| PULSE | E | | 61 | | 72 | B | E | F | | 77 | | 60 | B | E | F | | 77 | | 79 | E | | 68 | | | 65 |
| RESP | F | | 16 | | 18 | F | | | 18 | | 16 | F | | | 18 | | 18 | F | | 18 | | | 18 |
| BP | S | | 122/82 | | 118/72 | S | E | | 117/78 | | 118/62 | S | E | | 125/81 | | 114/61 | 4 | | 126/84 | | | 100/72 |
| O2 SAT | E | | 98% | | 99% | S | E | | 98% | | 96% | S | E | | 98% | | 96% | S | | 98% | | | 98% |
| PAIN (0-10) | D | | 5/10 | | 6/10 | D | | | 5/10 | | 0/10 | D | | | 6/10 | | 0/10 | D | | 0/10 | | | 0/10 |
| I N T A K E | ORAL | 240 | | 1000 | | 1000 | 300 | | 960 | | 1000 | 300 | | 960 | | 1000 | 300 | | 1000 | | 780 |
| | IV | — | | — | | — | — | | — | | — | — | | — | | — | — | | — | | — |
| | Tube Feeding/flush | — | | — | | — | — | | — | | — | — | | — | | — | — | | — | | — |
| | 8 hour total | 240 | | 1000 | | 1000 | 300 | | 960 | | 1000 | 300 | | 960 | | 1000 | 300 | | 1000 | | 780 |
| | 24 hour total | | | | | | | | | | | | | | | | | | | | |
| O U T A K E | URINE | X1 | | X2 | | X2 | X1 | | X2 | | X2 | X1 | | X2 | | X2 | X1 | | X2 | | X2 |
| | EMESIS | — | | — | | — | — | | — | | — | — | | — | | — | — | | — | | — |
| | BM | — | | X1 | | 0 | — | | X1 | | 0 | — | | X1 | | 0 | — | | X1 | | 0 |
| | 8 hour total | X1 | | X2 | | X2 | X1 | | X2 | | X2 | X1 | | X2 | | X2 | X1 | | X2 | | X2 |
| | 24 hour total | | | | | | | | | | | | | | | | | | | | |
| WEIGHT | | | | | | | | | | | | | | | | | | | 206 | |

| DATE | 02/19/17 | | | | | 02/20/17 | | | | | 02/21/17 | | | | | 02/22/17 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INITIALS | MSM | | SO | | SO | MSM | | K | | MO | | TL | DM | | MF | | MM | V | | V |
| HOUR | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 |
| TEMP | R | | 98.2 | | 98.0 | R | E | F | | 98.9 | R | E | F | | R | | R | | 98.9 | | 97.1 |
| PULSE | E | | 62 | | 60 | E | F | | 78 | | E | F | | B | | R | | 62 | | 64 |
| RESP | F | | 18 | | 18 | F | | S | 4 | | F | | S | | F | | 18 | | 18 |
| BP | S | | 121/02 | | 119/83 | S | E | | 111/83 | | S | | S | | S | | 124/01 | | 114/74 |
| O2 SAT | E | | 100 | | 96% | S | E | | 100 | | S | | S | | E | | 100 | | 97% |
| PAIN (0-10) | D | | 5/10 | | 0/10 | D | | D | 0 | | D | | D | | D | | 0/10 | | 0/10 |
| I N T A K E | ORAL | 300 | | 860 | | 780 | 300 | | 80 | | 900 | 300 | | 550 | | 900 | 240 | | 100 | | 100 |
| | IV | — | | — | | — | — | | — | | — | — | | — | | — | — | | — | | — |
| | Tube Feeding/flush | — | | — | | — | — | | — | | — | — | | — | | — | — | | — | | — |
| | 8 hour total | 300 | | 860 | | 780 | 300 | | 80 | | 900 | 300 | | 550 | | 1000 | 240 | | 100 | | 100 |
| | 24 hour total | | | | | | | | | | | | | | | | | | | | |
| O U T A K E | URINE | X2 | | X2 | | X2 | X2 | | X2 | | X2 | X1 | | X2 | | X3 | X1 | | X2 | | X2 |
| | EMESIS | — | | — | | — | — | | — | | — | — | | — | | — | — | | — | | — |
| | BM | — | | — | | X1 | — | | — | | X1 | — | | X1 | | 0 | — | | 0 |
| | 8 hour total | X2 | | X2 | | X2 | X2 | | X2 | | X2 | X1 | | X3 | | X3 | X1 | | X2 | | X2 |
| | 24 hour total | | | | | | | | | | | | | | | | | | | | |
| WEIGHT | | | | | | | | | | | | | | | | | | | | |

| Institution: KVSP | Physician's Name: DR. SAO | Bed Number: CTC 118 | CDCR #: |
|---|---|---|---|

NAME: TREJO, ROGELIO
CDCR#: V53099
D.O.B: 7/31/1984

SCANNED & RECEIVED
FEB 23 2017
HIM
DEPARTMENT OF CORRECTIONS

| Initials | Nurse's Signature | Initials | Nurse's Signature |
|---|---|---|---|
| MSM | M. MOONZWE, RN | | R. GIWA, RN |
| | F. PANGALDAN, RN | V | L. MAYUBAY, LVN |
| | Y. TIMCHEKO, RN | SO | J. VASQUEZ, LVN |

L. Villaruz, RN

GRAPHIC RECORD

A. Taleliono, RN / AT
M FRANCIS RN / MF          N. Atwal, RN / AB

B. Benito, LVN              D. McConnell, LVN / DM

CDC 7211 (Rev. 3/2013)
TATE OF CALIFORNIA

| DATE | 2/7/17 | | | 2/8/17 | | | 2/9/17 | | | 2-10-17 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INITIALS | | | [illegible] | [illegible] | L | L | [illegible] | L | DM | [illegible] | L | [illegible] |
| HOUR | 24 04 | 08 12 | 16 20 | 24 04 | 08 12 | 16 20 | 24 04 | 08 12 | 16 20 | 24 04 | 08 12 | 16 20 |
| TEMP | | new admit | 98.6 | Refused | 97.0 | 96.7 | Refused | 97.0 | 98.4 | n/a | 97.0 | 97.0 |
| PULSE | | | 77 | | 78 | 80 | | 94 | 70 | | 98 | 80 |
| RESP | | | 16 | | 18 | 18 | | 18 | 18 | | 18 | 16 |
| BP | | | 149/100 | | 135/89 | 117/79 | | 129/93 | 140/89 | | 139/87 | 135/89 |
| O2 SAT | | | 98% | | 99% | 100% | | 97% | 98% | | 98% | 100% |
| PAIN (0-10) | | | 8/10 | 9/10 | 10/10 | 9/10 | 0 | 8/10 | 8/10 | | 8/10 | 6/10 |
| INTAKE ORAL | | | 200 | 200 | 1000 | 680 | 200 | 1000 | 1200 | 200 | 1000 | 980 |
| IV | | | — | — | — | — | — | — | — | — | — | — |
| Tube Feeding/flush | | | — | — | — | — | — | — | — | — | — | — |
| 8 hour total | | | 200 | 200 | 1000 | 680 | 200 | 1000 | 1200 | 200 | 1000 | 980 |
| 24 hour total | | | | | | | | | | | | |
| OUTPUT URINE | | | x1 | x1 | x2 | x2 | x1 | x2 | x2 | x1 | x2 | x2 |
| EMESIS | | | — | — | — | — | ø | — | — | — | — | — |
| BM | | | — | — | x1 | ø | ø | x1 | — | — | x1 | — |
| 8 hour total | | | x1 | x1 | x2 | x2 | x1 | x2 | x2 | x1 | x2 | x2 |
| 24 hour total | | | | | | | | | | | | |
| WEIGHT | 205lbs | | | | | | | | | | | |

| DATE | 2/11/17 | | | 2/12/17 | | | 2/13/17 | | | 2/14/17 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INITIALS | MSM | L | [illegible] | [illegible] | L | [illegible] | [illegible] | MW | [illegible] | [illegible] | DM | MW |
| HOUR | 24 04 | 08 12 | 16 20 | 24 04 | 08 12 | 16 20 | 24 04 | 08 12 | 16 20 | 24 04 | 08 12 | 16 20 |
| TEMP | Refused | 97.4 | 97.9 | Refused | 97.0 | Refused | Refused | Refused | Refused | Refused | Refused | 97.0 |
| PULSE | | 79 | 89 | | 69 | | | | | | | 63 |
| RESP | | 18 | 18 | | 18 | | | | | | | 18 |
| BP | | 141/95 | 127/88 | | 121/85 | | | | | | | 179/[illegible] |
| O2 SAT | | 96% | 96% | | 98% | | | | | | | 100% |
| PAIN (0-10) | | 8/10 | 6/10 | 8/10 | 9/10 | 5/10 | | | 5/10 | | | 6/10 |
| INTAKE ORAL | 300 | 1000 | 680 | 240 | 900 | 740 | 300 | 560 | 680 | 300 | 800 | 800 |
| IV | — | — | — | — | — | — | — | — | — | — | — | — |
| Tube Feeding/flush | — | — | — | — | — | — | — | — | — | — | — | — |
| 8 hour total | 300 | 1000 | 680 | 240 | 900 | 740 | 300 | 500 | 680 | 300 | 800 | 800 |
| 24 hour total | | | | | | | | | | | | |
| OUTPUT URINE | x2 | x2 | x2 | x1 | x2 | x3 | x1 | x2 | x3 | x1 | x2 | x2 |
| EMESIS | | — | — | — | — | — | — | — | — | — | — | — |
| BM | — | ø | x1 | — | x1 | — | — | — | x1 | — | — | x1 |
| 8 hour total | x2 | x2 | x2 | x1 | x2 | x3 | x1 | x2 | x3 | x1 | x2 | x2 |
| 24 hour total | | | | | | | | | | | | |
| WEIGHT | wt 209 lbs | | | | | | | | | | | |

Institution: KVSP | Physician's Name: Dr. Sao | Bed Number: 118

| Initials | Nurse's Signature: | Initials | Nurse's Signature: |
|---|---|---|---|
| | R. NELMIDA, RN | L | L. MAYUBAY LVN |
| [illegible] | F. PANGALDAN, RN | [illegible] | J. VASQUEZ, LVN |
| MSM | M. MOONZWE, RN | | R. GIWA, RN |

CDC NUMBER, NAME (LAST, FIRST, MI), DATE OF BIRTH
V53099
Trejo, Rogelio
7/31/84

SCANNED & RECEIVED
FEB 15 2017
HIM

C. Granados, RN/[illegible] Y. Timchenko, RN M. Chapa, RN
L. Villaruz, RN L. Ramirez CNA/LVR
D. McConnell, LVN DM
M. Aida Duroy, RN
M. WHITLOCK, RN MW

GRAPHIC RECORD
CDC 7211 (Rev. 3/2013)
STATE OF CALIFORNIA
DEPARTMENT OF CORRECTIONS

TREJO, ROGELIO BOY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 54 of 180
Page ID #:472
Auth (Verified)

V53099
HX11989027

STATE OF CALIFORNIA
**TRIAGE & TREATMENT SERVICES FLOW SHEET**
CDCR 7464 (01/13)

DEPARTMENT OF CORRECTIONS AND REHABILITATION
Date: 2/5/17 Time In: 1725 Time Out: 1847
Category: ☐ Non-Urgent ☑ Urgent ☐ Emergent
Allergies: NKA

| NOTIFICATION | TIME | BY | ARRIVAL | TEMPERATURE | | MODE OF TREATMENT/DISPOSITION | | | | DISCHARGE CONDITION | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ TTA | 1725 | Makinde LVN | 1748 | R45 | | RTC | CORONER | | | STABLE | ✓ |
| WATCH COMM. | | | | | | OHU ADMIT | COMMUNITY HSP | | | UNSTABLE | |
| ✓ EMS | 1805 | Delano amb | 1840 | 1845 | | CTC ADMIT | Wa: 7 SJCH | | | CRITICAL | |
| ✓ PCP | 1755 | Menderoth np | On call | | | GACH ADMIT | STATE VEHICLE | | | | |
| SUPERVISOR | | | | | | MH REFERRAL | ✓ AMBULANCE CODE 2 | | | DECEASED | TIME |
| CHIEF COMPLAINT (R) eyebrow laceration, S/P Alteration | | | | 1700 | | INCIDENT LOCATION 115 | | | MODE OF ARRIVAL | ☐ U | |

| RESPIRATORY | | SKIN | | ENT | | GU | | TRAUMA | |
|---|---|---|---|---|---|---|---|---|---|
| ✓ EQUAL | | PINK/NORMAL | | ✓ NO COMPLAINT | | ✓ NO COMPLAINT | | DENIES | |
| ✓ CLEAR | | WARM ☐ DRY | | EYE R | | URGENCY | | MECHANISM OF INJURY | |
| ✓ NORMAL | | MOIST/DIAPHORETIC | | EAR R | | FREQUENCY | | GSW | |
| RAPID | | CYANOTIC | | NOSE | | RETENTION | | SPORTS INJURY | |
| DECREASED | | JAUNDICED | | THROAT | | HEMATURIA | | ON THE JOB INJURY | |
| SHALLOW | | ASHEN ☐ PALE | | PAIN ☐ REDNESS | | BLADDER INCONT | ✓ | ALTERCATION | |
| DEEP | | FLUSHED | | DRAINAGE | | PAIN ON URINATION | | FALL | |
| LABORED | | HOT | | FOREIGN BODY | | URETHRAL DISCHARGE | | BURN | |
| RETRACTION | | MOTTLED | | | | FLANK PAIN ☐ R ☐ L | | | |
| NASAL FLARE | | COOL ☐ COLD | | GI | | | | LAST TETANUS: 10/30/12 | |
| RHONCHI | | RASH | | ✓ NO COMPLAINT | | EMOTIONAL | | OB/GYN | |
| CRACKLES | | CIRCULATION | | NAUSEA ☐ VOMITING | | COOPERATIVE ☑ Y ☐ N | | ☑ NOT APPLICABLE | |
| HEMOPTYSIS | | PULSE ☐ R ☐ L | | DIARRHEA ☐ CONSTIPATION | | ANXIOUS | | NO COMPLAINT | |
| COUGH | | R R L L | | REBOUND ☐ GUARDING | | COMBATIVE | | LMP | |
| WHEEZING | | A A L L | | TENDERNESS | | DELUSIONAL | | VAGINAL DISCHARGE | |
| | | PRESENT ✓ + + + + | | BOWEL INCONTINENCE | | HALLUCINATIONS | | VAGINAL BLEEDING | |
| VISUAL ACUITY | | QUALITY 3 8 13 | | BOWEL SOUNDS ☐1 ☐2 ☐3 ☐4 | | SUICIDAL IDEATION | | CRAMPING | |
| OD | | | | ☐ HYPO ☐ HYPER ☐ NORMAL ☐ ABSENT | | SUICIDE THREAT | | FHT | |
| OS NA | | CAPILLARY REFILL | | MELENA ☐ RECTAL BLEED | | | | PREGNANT | |
| CORRECTED | | ☑ BRISK ☐ DELAYED | | HEMATEMESIS | | | | GR | |

| NEUROLOGICAL | | | | | | |
|---|---|---|---|---|---|---|
| ✓ ALERT | PERL ✓ | TIME | 1730 | | | |
| ✓ ORIENTED X ☑ 3 | EYE OPENING RESPONSE | SPONTANEOUS | 4 | 4 4 4 | | |
| LOC X MIN | | TO VOICE | 3 | 3 3 3 | | |
| CONFUSED | | TO PAIN | 2 | 2 2 2 | | |
| ✓ DROWSY | | NONE | 1 | 1 1 1 | | |
| DECREASED LOC | VERBAL RESPONSE | ORIENTED | 5 | 5 5 5 | | |
| UNCONSCIOUS | | CONFUSED | 4 | 4 4 4 | TIME 1748 | |
| HEADACHE | | INAPPROPRIATE WORDS | 3 | 3 3 3 | | |
| DIZZINESS | | INCOMPREHENSIBLE | 2 | 2 2 2 | PUPIL RESPONSE L | |
| ETOH ODOR | | NONE | 1 | 1 1 1 | R | |
| GRIPS ☐ R ☑ L ☐ U | MOTOR RESPONSE | OBEYS COMMANDS | 6 | 6 6 6 | PUPIL SIZE L 6 | |
| ☑ STRONG ☐ WEAK | | LOCALIZES PAIN | 5 | 5 5 5 | R 6 | |
| POST-ICTAL | | WITHDRAWS FROM PAIN | 4 | 4 4 4 | | |
| | | ABNORMAL FLEXION | 3 | 3 3 3 | | |
| | | ABNORMAL EXTENSION | 2 | 2 2 2 | | |
| | | NO MOTOR RESPONSE | 1 | 1 1 1 | | |
| | | GCS SCORE | 15 | | | |

| VITAL SIGNS | | | | | | | | | | | PARTICIPANTS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ORTHO VS | PO/PR/T | BP | | P | | R | O2 % | | NAME | TITLE | INITIALS | NAME | | INITIALS |
| TIME | | BP | | | | | | | Sabinva NP | SA | | RECEIVED | | |
| 1748 | 97.7 | 133 77 | 90 | 16 | 100/RA | Denies | | | | | FEB 07 2017 | | |
| 1805 | 97 | 138 70 | 90 | 16 | 99 RA | 3/10 | | E. Negret RN | | | | | |
| 1830 | 97 | 131 73 | 95 | 16 | 107 | 6/10 | | | | | | | |

NAME: LAST, FIRST          CDC#
Trejo, Rogelio          V53099

| DOB | AGE | TB CODE | INSTITUTION | HOUSING |
|---|---|---|---|---|
| 7/31/84 | 32 | 22 | KVSP | CA 115 up |

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 55 of 180
Page ID #:473

V53099
HX11989027

Auth (Verified)

STATE OF CALIFORNIA                                      DEPARTMENT OF CORRECTIONS AND REHABILITATION

TRIAGE & TREATMENT SERVICES FLOW SHEET
CDCR 7464 (01/13)

| MEDICATIONS GIVEN IN TTA | INITIALS | TIME | SOL | SITE | GAUGE | RATE | # ATTEMPTS | INITIALS | LAB/X-RAY |
|---|---|---|---|---|---|---|---|---|---|
| NV | | RLO | NS | (R) hand 20g | TKO | X1 | SA | | |
| | | | | | | | | | |
| TOTAL AMOUNT IN: | | | | | | | | | |

**PATIENT PROGRESS (SOAPE)**

1705 Received call from LVN Makinde from charlie yard requesting
92V regarding I/P involved in altercation. ERU dispatched
Shortly.                                                  ENagru RN

1723 I/P arrived in charlie clinic patio I/P lying in gurney
A+O x3 yelling and anxious. Dressing to (R) eyebrow, small
amount of blood on the face and towel. Active bleeding from
the lower lip due to small laceration about 1cm long, uncertain
depth. Transferred I/P to TTA. Stable without distress. ENagru RN

1748 arrived in TTA I/P remained stable bleeding controlled with pressure
dressing. I/P states he was attacked by his cellie for unknown
reason. I/P smells alcohol. able to talk in full sentences with
slurred speech. I/P (L) face appears swollen and lower jaw
line appears asymmetrical. No other injury found at this time
                                                          ENagru RN

1756 Notified NP manasseh for recommendation. Received order to send
I/P to 9Sey aus for evaluation and treatment.            ENagru RN

1805 Notified custody for transport team and Reliance ambulance for ALS
urgent transport.                                        ENagru RN

1810 Informed I/P to be transferred to hospital for higher level of care &
to verbalize any feeling of deterioration or increasing pain. I/P verbalized
understanding.                       ENagru RN

1840 ambulance arrived, report given to
paramedic & took over I/P care.
Continue see CDCR 7230 attached
                      ENagru

| 1. Disability Code | 2. Accommodation | 3. Effective Communication |
|---|---|---|
| ☐ TABE Score ≤ 4.0 | ☐ Additional Time | ☐ P/I asked questions |
| ☐ DPH  ☐ DPV  ☐ LD | ☐ Equipment  ☐ SLI | ☐ P/I summed information |
| ☐ DPS  ☐ DNH | ☐ Louder  ☐ Slower | Please check one: |
| ☐ DNS  ☐ DDP | ☐ Basic  ☐ Transcribe | ☐ Not Reached  ☑ Reached |
| ☑ Not Applicable | ☐ Other | *See Chrono/Notes* |
| 4. Comments: | tabe 9.0 | |

| SUPERVISOR'S REVIEW | | | PATIENT INFORMATION | |
|---|---|---|---|---|
| NAME R. Mateo | TITLE RN | DATE 02-7-17 | NAME: LAST, FIRST Trejo, Rogelio | CDC# V53099 |
| | | | DOB 7/3/84  AGE 32 | INSTITUTION CVSP  HOUSING CH 115 U |

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 56 of 180
Page ID #:474
* Auth (Verified) *

V53099
HX11989027

STATE OF CALIFORNIA                                                    DEPARTMENT OF CORRECTIONS AND REHABILITATION
INTERDISCIPLINARY PROGRESS NOTES
CDCR 7230 (REV. 02/13)                                                                    Page 1 of 1

| DATE mm/dd/yy | TIME hh:mm AM/PM | |
|---|---|---|
| 1/5/17 | 1845 | Cont. from TTA from sheet. I/P left TTA in ambulance to VVCH in stable condition. Resp - even and unlabored, no distress — Brown RN |
| | | |

Institution  KVSP        Housing Unit        C4 115 U                    RECEIVED

1. Disability Code:        2. Accommodation:        3. Effective Communication:        CDCR#: V53099        FEB 07 2017
☐ TABE score ≤ 4.0        ☐ Additional time        ☐ P/I asked questions        Last Name: Trejo
☐ DPH ☐ DPV ☐ LD        ☐ Equipment ☐ SLI        ☐ P/I summed information        First Name: Rogelio        MI:
☐ DPS ☐ DNH            ☐ Louder ☐ Slower        Please check one:
☐ DNS ☐ DDP            ☐ Basic ☐ Transcribe        ☐ Not reached ☐ Reached        DOB: 7/31/84
☐ Not Applicable        ☐ Other                ☐ See chrono/notes
4. Comments:                tabe    9.0

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 57 of 180
Page ID #:475
Auth (Verified)
V53099
HX11989027

SCANNED & RECEIVED
MAR 01 2017

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)
DEPARTMENT OF CORRECTIONS AND REHABILITATION

HIM

Form: Page 1 of 2

## 2/28/2017

**First Watch**

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0001 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A&Ox3 |
| | ☑ AMB ☑ Self | Resp | Even & unlabored |
| Phys Care ☐ Back/Skin ☐ Oral *self* | | CV | B clr chest pain |
| Elimination ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | GI | B clr Abd soft |
| Equip 02: *R/A* Suction: Traction: | | GU | *clear* |
| Restraint ☐ Soft ☐ Vest *N/A* | | Musc/Skel | S/P PRLF R/L shoulder Fx |
| ☐ Egg crate ☐ Ted Hose ☑ Monitor: *NTM* | | Integ | *intact skin* |
| Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A | | Psyc/Soc | Calm |
| ☐ NPO P 2400 Procedure: | | Eent | WNL |
| | | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds | *0* |
|---|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | | |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summ'd information | | |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: | | |
| ☐ DPM ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached* ☐ Reached | | |
| ☑ Not Applicable | ☐ Other: | *See chrono notes | Name: M. Moonzwe, RN | Title: MSN |
| 4. Comments: *TABE-9.0* | | | | |

## 2/28/2017

**Second Watch**

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0600 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A&Ox3 |
| | ☑ AMB ☑ Self | Resp | Even & unlabored |
| Diet *Wheel Jaw* Breakfast 100 % *Wheel Jaw* Lunch 80 % | | CV | B clr chest pain |
| ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | | GI | B clr Abd soft |
| Phys Care ☐ Bath ☐ Shower | | GU | *clear* |
| ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | Musc/Skel | S/P OR L Fill R shoulder Fx |
| Elimination ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Integ | *intact skin* |
| Equip 02: *R/A* Suction: Traction: | | Psyc/Soc | Calm |
| Restraint ☐ Soft ☐ Vest *N/A* | | Eent | WNL |
| ☐ Egg crate ☐ Ted Hose ☑ Monitor: *N/A* | | Endocrine | WNL |
| Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A | | Describe reason & response to PRN meds | *0* |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | | |
|---|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | | |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summ'd information | | |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: | | |
| ☐ DPM ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached* ☐ Reached | | |
| ☐ Not Applicable | ☐ Other: | *See chrono notes | Name: M. Moonzwe, RN | Title: MSN |
| 4. Comments: *TABE=9.0* | | | | |

## 2/28/2017

**Third Watch**

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1520 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | alert & oriented |
| | ☑ AMB *diet* ☑ Self | Resp | alert & non-labored |
| Diet *clear* Dinner 90 % | | CV | no c/o chest pain |
| ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | | GI | no c/o abd discomfort |
| Phys Care ☐ Bath ☐ Shower ☐ Oral ☐ Denture | | GU | *clear* |
| ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | Musc/Skel | S/P ORL R shoulder Fx |
| Elimination ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Integ | intact |
| Equip 02: *R/A* Suction: Traction: | | Psyc/Soc | calm |
| Restraint ☐ Soft ☐ Vest | | Eent | clear |
| *N/A* ☐ Egg crate ☐ Ted Hose ☑ Monitor: *N/A* | | Endocrine | |
| Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A | | Describe reason & response to PRN meds | *0* |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | | |
|---|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | | |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summ'd information | | |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: | | |
| ☐ DPM ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached* ☐ Reached | *9.0* | |
| ☑ Not Applicable | ☐ Other: | *See chrono notes | Name: F. Pangaldan, RN | Title: |
| 4. Comments: | | | | |

Original: Health Record, Copy: Nursing

**NAME : TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 2/28/17 | 0000 | IP offers no complaints. States, "I am OK, no pain." Encouraged to notify RN as needed for care. States understanding. — M. Moonzwe, RN/MSN |
| 2/28/17 | 0100 | IP appears asleep. Respirations even and unlabored. — M. Moonzwe, RN/MSN |
| 2/28/17 | 0600 | Presented in stable condition. No signs of acute distress noted during IP. Will endorse to 2/2 RN. — M. Moonzwe, RN/MSN |
| 2/28/17 | 0800 | IP assessed. Continues to show improvement with minimal swelling to left cheek and no redness to Rt eye. IP s/p Dr Patel. No new orders given. VSS, IP states, "I am fine, I have no pain." — M. Moonzwe, RN/MSN |
| 2/28/17 | 1400 | Presented in stable condition. No signs of acute distress noted during IP. Encouraged to maintain strict oral hygiene. Will endorse to 2/2 RN. — M. Moonzwe, RN/MSN |
| 2/28/17 | 1700 | S alert & oriented, verbally responsive, responding even to non-verbal, no c/o pain either & saw intact, greeny, symbol intelligence — F. Pangaldan, RN |
| 2/28/17 | 2000 | S no complain verbal, will continue to monitor — F. Pangaldan, RN |
| 2/28/17 | 2200 | S lying in bed and asleep, 7-0, supine of to clinitron — F. Pangaldan, RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: KVSP   Room No: 118   Provider: DR SAO

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME : TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 59 of 180
Page ID #:477
Auth (Verified)
V53099
HX11969027

## Nursing Observations Record

| X | Routine Nursing Observations | | | |
|---|---|---|---|---|
| | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2017 | 00 | 23, 24 | MM | 2/28/2017 | 2300 | 23, 28 | M | | | | |
| 2/28/2017 | 03 | 1 | MM | 2/27/2017 | | | | | | | |
| 2/28/2017 | 04 | 1 | MM | | | | | | | | |
| 2/28/2017 | 06 | 23, 24 | MM | | | | | | | | |
| 2/28/2017 | 0730 | 25, 7 | MM | | | | | | | | |
| 2/28/2017 | 0800 | 27, 26 | MM | | | | | | | | |
| 2/28/2017 | 1000 | 23, 28 | DM | | | | | | | | |
| 2/28/2017 | 1200 | 25, 7 | MM | | | | | | | | |
| 2/28/2017 | 1400 | 28 | M | | | | | | | | |
| 2/28/2017 | 1600 | 28 | | | | | | | | | |
| 2/28/2017 | 1700 | 28 | | | | | | | | | |
| 2/28/2017 | 1800 | 28 | | | | | | | | | |
| 2/28/2017 | 2000 | 26 | | | | | | | | | |
| 2/28/2017 | 2200 | 28 | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MM | D. MCCONNELL, LVN | DM | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230    State of California Deprtment of Corrections

STATE OF CALIFORNIA
NURSING CARE RECORD
CDCR 7212 (Rev. 03/15)

SCANNED & RECEIVED
FEB 26 2017
HIM

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 2/27/2017
### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☑ AMB ☐ Self |
| Phys Care | ☐ Back/Skin ☐ Oral _Sem_ |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | O2: _RA_ Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| _N/A_ | ☐ Egg crate ☐ Ted Hose ☐ Monitor: _N/A_ |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A |
| | ☐ NPO P 2400 Procedure: |

Time: _0400_

| Observations | |
|---|---|
| CNS | A+O×3 |
| Resp | Even + Unlabored |
| CV | @ c/o chest pain |
| GI | @ c/o Abd discomf |
| GU | @ c/o urinary dis___ |
| Musc/Skel | S/P ORIF Mandible/wire |
| Integ | wired jaw |
| Psyc/Soc | Calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | ∅ |
| Name: M. Moonzwe, RN | Title: MSN |

1. Disability Code:
2. Accommodation:
3. Effective Communication:
Comment: TABE - 9.0

## 2/27/2017
### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☑ AMB ☐ Self |
| Diet | _Wired jaw_ Breakfast 100% _Wired jaw_ Lunch 80% |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | O2: _RA_ Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| _N/A_ | ☐ Egg crate ☐ Ted Hose ☐ Monitor: _N/A_ |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A |

Time: _0800_

| Observations | |
|---|---|
| CNS | A+O×3 |
| Resp | Even + Unlabored |
| CV | @ c/o chest pain |
| GI | @ c/o Abd discomf |
| GU | empty |
| Musc/Skel | S/P ORIF Mandible/wire |
| Integ | wired jaw |
| Psyc/Soc | Calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | ∅ |
| Name: M. Moonzwe, RN | Title: MSN |

1. Disability Code:
2. Accommodation:
3. Effective Communication:
Comment: TABE - 9.0

## 2/27/2017
### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☐ AMB ☑ Self |
| Diet | _Wired jaw_ Dinner 100% ☐ H.S. Snack |
| | ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | O2: _RA_ Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest _N/A_ |
| _N/A_ | ☐ Egg crate ☐ Ted Hose ☐ Monitor: |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A |

Time: _1540_

| Observations | |
|---|---|
| CNS | Alert / oriented |
| Resp | even / unlabored |
| CV | No chest pain |
| GI | No Abd pain |
| GU | Voids |
| Musc/Skel | MAE |
| Integ | Intact |
| Psyc/Soc | Calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | ∅ |
| Name: N. Atwal, RN | Title: NA |

1. Disability Code:
2. Accommodation:
3. Effective Communication:
Comment: 9.0

Original: Health Record, Copy: Nursing

**NAME : TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

118



STATE OF CALIFORNIA                                          DEPARTMENT OF CORRECTIONS AND REHABILITATION
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)                                                              Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 2/27/17 | 0000 | IP offers no complaints. States, "I am good." Encouraged to notify RN as needed for care; states understanding. Call light within reach. — M. Moonzwe, RN/MSN |
| 2/27/17 | 0100 | IP appears asleep. Respirations even and unlabored. — M. Moonzwe, RN/MSN |
| 2/27/17 | 0600 | Presented in stable condition. No signs of distress noted during RN. Will endorse to 2 W RN. — M. Moonzwe, RN/MSN |
| 2/27/17 | 0800 | IP assessed. No redness noted in to RT eye. Slight swelling noted to left jaw area. IP denies discomfort, states "I have no pain, I just want to have these wires out so I can eat normal food again." Encouraged to notify RN as needed for care. — M. Moonzwe, RN/MSN |
| 2/27/17 | 1400 | Presented in stable condition. No signs of distress noted during RN. Will endorse to 3N RN. — M. Moonzwe, RN/MSN |
| 2/27/17 | 1540 | Pt alert and oriented watching TV at this time. No complaint of pain or discomfort. Respiration even and unlabored. — N. Aswae RN |
| 2/27/17 | 1715 | Pt alert and verbally responsive. No complaint of jaw pain. Refused his eye drops and naproxen at 1700. Vital signs taken BP 133/78 Pulse 72, R 16, T 96.9 and O₂ Sat 99%. Pt denies pain and discomfort. Still watching TV at this time, talking to custody staff. Continue to monitor for change of condition. N. Aswae RN |
| 2/27/17 | 2117 | Pt lying on his recliner at this time. Denies pain or discomfort. Continue to monitor. N. Aswae RN |

Institution: KVSP    Room No: 118    Provider: DR SAO

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals
to civil liability under applicable federal and state law.

**NAME : TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO BOX
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 62 of 180
Page ID #:480

V53099
HX11989027

Auth (Verified) *

## Nursing Observations Record

| | Routine Nursing Observations |
|---|---|
| X | Routine Nursing Observations |
| | Medical Observation at: _____   Date /Time started: _____   Ordered by: _____ |
| | Discontinued Date/Time: _____   By: _____ |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/27/2017 | 00 | 23, 24 | MSM | 2/27/2017 | | | | | | | |
| 2/27/2017 | 02 | 1 | MSM | 2/27/2017 | | | | | | | |
| 2/27/2017 | 04 | 1 | MSM | | | | | | | | |
| 2/27/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 2/27/2017 | 0730 | 23, 7 | MSM | | | | | | | | |
| 2/27/2017 | 08 | 26,23, 27 | MSM | | | | | | | | |
| 2/27/2017 | 10 | 20 | MSM | | | | | | | | |
| 2/27/2017 | 1230 | 25, 7 | MSM | | | | | | | | |
| 2/27/2017 | 14 | 28 | MSM | | | | | | | | |
| 2/27/2017 | 1600 | 23, 28 | lb | | | | | | | | |
| 2/27/2017 | 1800 | 7, 23 | lb | | | | | | | | |
| 2/27/2017 | 2000 | 23, 28 | lb | | | | | | | | |
| 2/27/2017 | 2200 | 23, 28 | lb | | | | | | | | |
| 2/27/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N. ATWAL, RN | lb | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230

State of California Deprtment of Corrections

* Auth (Verified) *

SCANNED & RECEIVED
FEB 27 2017

HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

2-26-17

## First Watch

| | | Time: 0011 | Observations |
|---|---|---|---|
| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | | |
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A ＆ O x3 |
| | ☑ AMB ☑ Self | Resp | even, unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral | CV | ⊘ c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | ⊘ c/o abd. discomfort |
| Equip | 02: RA   Suction:   Traction: | GU | voids |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | S/P ORIF mandibular Fx |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Integ | intact |
| | Isolation:   Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | Calm |
| | ☐ NPO P 2400   Procedure: | Eent | WNL |

Endocrine   WNL
Describe reason & response to PRN meds   ⊘

Name: R. Nelmida, RN   Title: RN

## Second Watch

| | | Time: 0145 | Observations |
|---|---|---|---|
| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | | |
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | aware |
| | ☑ AMB ☑ Self | Resp | unlabored |
| Diet | Regular Breakfast 100 % Regular Lunch 100 % | CV | ⊘ distress |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | GI | ⊘ N/V |
| Phys Care | ☐ Bath ☐ Shower | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/P ORIF mandib. Fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | intact |
| Equip | 02:   RA   Suction:   Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| NK | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation:   Siderails ☐ Up ☐ Down ☑ N/A | | |

Describe reason & response to PRN meds   ⊘

TABE: 9.9

Name: PPalmax   Title:

## Third Watch

| | | Time: 1500 | Observations |
|---|---|---|---|
| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | | |
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | awake |
| | ☑ AMB ☑ Self | Resp | unlabored |
| Diet | Regular Dinner 100 % ☐ Feed ☐ H.S. Snack | CV | ⊘ distress |
| | ☑ Self ☐ Help | GI | ⊘ N/V |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/P ORIF mandib. Fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | intact |
| Equip | 02: RA   Suction:   Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| NK | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation:   Siderails ☐ Up ☐ Down ☑ N/A | | |

Describe reason & response to PRN meds   ⊘

TABE: 9.9

Name: PPalmax   Title:

Original: Health Record, Copy: Nursing

NAME : TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

STATE OF CALIFORNIA                                              DEPARTMENT OF CORRECTIONS AND REHABILITATION
NURSING CARE RECORD
CDCR 7212 (Rev. 03/15)                                                                     Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 2.26.17 | 0200 | P̄ appears to be sleeping. Keep eyes and unlabored. Call light w/in reached. Will continue to monitor. R. Nelmida, RN /Rw |
| 2.26.17 | 0400 | Appears to sleeping. No apparent distress. Will continue to monitor. R. Nelmida, RN /Rw |
| 2.26.17 | 0600 | No significant change of condition. No complaints. Slept well. Will continue to monitor. R. Nelmida, RN /Rw |
| 2.26.17 | 0700 | Alert and no distress - laying in bed @ this time & watching TV. Will continue to monitor. P̄almaⁿᵉ |
| 2.26.17 | 1100 | Alert and oriented x3 - No resp. distress. Amb̄ c̄ steady gait. Rom̄ Skin warm and dry to touch. No skin breakdown. On Wired jaw. intact - no s/s infection. (L) side of face still swore. P/J stare bst OK. Homasei bulb s/x - s/s JK aspiration. Tol diet well. Abd soft. 65⊕ to all quads. No distress noted. Will continue to monitor. P̄almaⁿᵉ |
| 2.26.17 | 1400 | Resting quietly in bed - No resp distress - Will continue to monitor. P̄almaⁿᵉ |
| 2.26.17 | 1700 | Alert and oriented x3 - No resp. distress noted. Amb̄ c̄ steady gait. Skin warm and dry to touch. Wired jaw intact. No s/s infection. Encouraged oral hygiene. Tol well. no s/s aspiration. No resting disress stable - will continue to monitor. P̄almaⁿᵉ RN |
| 2.26.17 | 2200 | No distress noted. Resting quietly in bed - will continue to monitor. P̄almaⁿᵉ |

Institution: KVSP    Room No: 118    Provider: Dr. Sao

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME : TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 65 of 180
Page ID #:483
Auth (Verified)

V53099
HX11989027

# Nursing Observations Record

| X | Routine Nursing Observations | | |
|---|---|---|---|
| | Medical Observation at: _____ | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

## Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/26/2017 | 0000 | 23, 24 | RN | 2/26/2017 | | | | | | | |
| 2/26/2017 | 0200 | 1 | RN | 2/26/2017 | | | | | | | |
| 2/26/2017 | 0400 | 1 | RN | | | | | | | | |
| 2/26/2017 | 0600 | 23 | RN | | | | | | | | |
| 2/26/2017 | 0700 | 23, 24 | DP | | | | | | | | |
| 2/26/2017 | 0800 | 26 | DP | | | | | | | | |
| 2/26/2017 | 1000 | 23, 24 | DP | | | | | | | | |
| 2/26/2017 | 1200 | 23, 24 | DP | | | | | | | | |
| 2/26/2017 | 1400 | 23, 24 | DP | | | | | | | | |
| 2/26/2017 | 1500 | 23, 24 | DP | | | | | | | | |
| 2/26/2017 | 1700 | 26 | DP | | | | | | | | |
| 2/26/2017 | 1900 | 23, 24, 26 | DP | | | | | | | | |
| 2/26/2017 | 2100 | 23, 24, 26 | DP | | | | | | | | |
| 2/26/2017 | 2200 | 1 | DP | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | R. Nelmida, RN | RN |
| F. Pangaldan, RN | | D. Palma, RN | DP | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N. ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center |
|---|---|

**Interdisciplinary Progress Notes**

Name: **TREJO, ROGELIO**

CDCR: **V53099**

DOB: **7/31/1984**

Housing: **CTC 118**

CDCR 7230

State of California Deprtment of Corrections

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 66 of 180
Page ID #:484

V53099
HX11989027



SCANNED & RECEIVED
FEB 27 2017
HIM

Auth (Verified)

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

---

**2/25/2017   First Watch**

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☑ Self |
|---|---|
| Phys Care | ☐ Back/Skin ☐ Oral |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: RA   Suction:   Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A ☐ Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A ☐ NPO P 2400 Procedure: |

| Time: 0200 | Observations |
|---|---|
| CNS | alert + orientd |
| Resp | even + non-labord |
| CV | no s/s c/p |
| GI | no s/s abd disc ↑ |
| GU | voids |
| Musc/Skel | s/p ORIF mandibula ✕ |
| Integ | intact |
| Psyc/Soc | calm |
| Eent | wnl |
| Endocrine | wnl |
| Describe reason & response to PRN meds | ∅ |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNM ☐ DDP ☑ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrono/notes
4. Comments: 9.0

| Name: | Title: |
|---|---|
| F. Pangaldan, RN | |

---

**2/25/17   Second Watch**

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self |
|---|---|
| Diet | Wired Jaw Breakfast 100 % Wired Jaw Lunch 100 % |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: RA   Suction:   Traction: |
| Restraint | ☐ Soft ☐ Vest |
| | ☐ Egg crate, ☐ Ted Hose ☐ Monitor: N/A Isolation: N/A ☐ Siderails ☐ Up ☐ Down ☑ N/A |

| Time: 0730 | Observations |
|---|---|
| CNS | alert and oriented x3 |
| Resp | even and unlabored |
| CV | no s/o c/p |
| GI | no s/o abd pain |
| GU | voids |
| Musc/Skel | s/p ORIF mandibular Fx |
| Integ | intact, mild ⊙ jaw swelling |
| Psyc/Soc | calm |
| Eent | W.N.L |
| Endocrine | W.N.L |
| Describe reason & response to PRN meds | ∅ |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DDP ☑ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrono/notes
4. Comments: TABE Score - 9.0

| Name: | Title: |
|---|---|
| M. WHITLOCK, RN | |

---

**2-25-17   Third Watch**

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB |
|---|---|
| Diet | Wired Jaw Dinner 100 % |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: RA   Suction:   Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A |

| Time: 1500 | Observations |
|---|---|
| CNS | A+O x 3 |
| Resp | even & non-labored |
| CV | ⊖ s/o c/p |
| GI | ⊖ s/o abd discomfort |
| GU | voids |
| Musc/Skel | s/p ORIF mandibular Fx |
| Integ | wired jaw, ⊙ jaw swelling |
| Psyc/Soc | calm |
| Eent | wnl |
| Endocrine | wnl |
| Describe reason & response to PRN meds | ∅ |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNM ☐ DDP ☑ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrono/notes
4. Comments: Tabe 9.0

| Name: | Title: |
|---|---|
| L. Villaruz, RN | |

Original: Health Record, Copy: Nursing

**NAME : TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 67 of 180
Page ID #:485
Auth (Verified)

V53099
HX11989027

STATE OF CALIFORNIA
NURSING CARE RECORD
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 2/25/17 | 0200 | _ Asleep, respiration even + non labored._ F. Pangaldan RN |
| 2/25/17 | 0600 | _ awaken + weakly respiring, no complain presented._ F. Pangaldan, RN |
| 2/25/17 | 0800 | Alert and oriented x3 ambulatory with steady gait. No acute distress noted. VS WNL. denies pain, even and unlabored respirations, no SOB. Wired jaw, tolerating diet, no problem swallowing. No facial jaw swelling noted. R eye no redness or c/s of infection noted. Stable condition may will cont. plan of care. M. WHITLOCK, RN |
| 2/25/17 | 1100 | Respirations unlabored no complaints made, denies pain at this time. Will cont. to monitor M. WHITLOCK, RN |
| 2/25/17 | 1400 | Uneventful shift. Stable condition. M. WHITLOCK, RN |
| 2-25-17 | 1730 | Awake- verbally responsive. Resp. even + non-labored. VS WNL. Wires to jaw intact. Mild swelling to L jaw still noted. Wired jaw diet tolerated well. Denies of discomfort. Encouraged for frequent oral hygiene. VP verbalized understanding. G. Villaruz, RN |
| 2-25-17 | 2000 | Calm + quiet in bed. No resp. distress. wires to jaw intact. Cont. to monitor. G. Villaruz, RN |
| 2-25-17 | 2200 | Awake in bed calm + quiet. Resp. even + non labored. No ao presented. Call light within easy reach. G. Villaruz, RN |

Institution: CCWSp.    Room No: 118    Provider: Dr. Saw

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME : TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

## Nursing Observations Record

|   | Routine Nursing Observations | | |
|---|---|---|---|
| X | Routine Nursing Observations | | |
|   | Medical Observation at: _____ | Date /Time started: _____ | Ordered by: _____ |
|   | Discontinued Date/Time: _____ | By: _____ | |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/25/2017 | 0000 | 23, 24 | | | | | | | | | |
| 2/25/2017 | 020 | 1 | | | | | | | | | |
| 2/25/2017 | 040 | 1 | | | | | | | | | |
| 2/25/2017 | 060 | 23, 24 | | | | | | | | | |
| 2/25/2017 | 08 | 26, 27 | MW | | | | | | | | |
| 2/25/2017 | 10 | 23, 28 | MW | | | | | | | | |
| 2/25/2017 | 12 | 23, 24 | MW | | | | | | | | |
| 2/25/2017 | 14 | 23, 28 | MW | | | | | | | | |
| 2/25/2017 | 1600 | 24, 23 | h | | | | | | | | |
| 2/25/2017 | 1720 | 27, 24 | h | | | | | | | | |
| 2/25/2017 | 1820 | 25 | h | | | | | | | | |
| 2/25/2017 | 1830 | 7 | h | | | | | | | | |
| 2/25/2017 | 2000 | 24, 23 | h | | | | | | | | |
| 2/25/2017 | 2200 | 24, 23 | h | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | H.TUHIN,RN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | L. Villaruz, RN | h | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                    State of California Department of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 69 of 180
Page ID #:487
V53099
HX11989027

Auth (Verified)

SCANNED & RECEIVED
FEB 27 2017
HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 2/24/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0000 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A&O x 3 |
| | ☑ AMB ☑ Self | Resp | Even & unlabored |
| Phys Care | ☑ Back/Skin ☐ Oral Self | CV | No c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | No c/o abd pain |
| Equip | 02: RA Suction: Traction: | GU | Voids |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | S/P ORIF Mandibular fx |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Integ | Wired jaw |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | Calm |
| | ☐ NPO P 2400 Procedure: | Eent | WNL |
| | | Endocrine | WNL |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV □ LD
☐ DPS ☐ DNH
☐ DNV ☐ DDP
☐ Not Applicable
4. Comments: TABE a 9.0

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one:
☐ Not reached? ☐ Reached
*See chronohotes

Describe reason & response to PRN meds

Name: M. Moonzwe, RN  Title: MSN

## 2/24/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☑ TCDB ☐ Commode ☐ Wheelchair | Time: 0930 | Observations |
|---|---|---|---|
| | ☑ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | Alert and oriented x3 |
| | ☑ AMB ☑ Self | Resp | Even and unlabored |
| Diet | Wired Jaw Breakfast 100 % Wired Jaw Lunch 100 % | CV | no c/o CP |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | GI | no c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower | GU | Voids |
| | ☑ Self ☐ Help ☐ Complete ☑ Total ☐ Skin | Musc/Skel | S/P ORIF mandibular fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | Wired jaw |
| Equip | 02: RA Suction: Traction: | Psyc/Soc | Calm |
| Restraint | ☐ Soft ☐ Vest / N/A | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation N/A Siderails ☐ Up ☐ Down ☑ N/A | | |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV □ LD
☐ DPS ☐ DNH
☐ DNV ☐ DDP
☐ Not Applicable
4. Comments: TABE Score : 9.0

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one:
☐ Not reached? ☐ Reached
*See chronohotes

Describe reason & response to PRN meds

Name: M. WHITLOCK, RN  Title:

## 2/24/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1630 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | slept & oriented |
| | ☑ AMB ☑ Self | Resp | Reg & unlabored |
| Diet | Wired Jaw Dinner 100 % ☐ Feed ☐ H.S. Snack | CV | No c/o chest pain |
| | ☑ Self ☐ Help | GI | No c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | Voids |
| | ☑ Self ☐ Help ☐ Complete ☑ Total ☐ Back/Skin | Musc/Skel | Wired jaw Mandibul Fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | Intact |
| Equip | 02: RA Suction: Traction: NA | Psyc/Soc | Calm |
| Restraint | ☐ Soft ☐ Vest NA | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV □ LD
☐ DPS ☐ DNH
☐ DNV ☐ DDP
☐ Not Applicable
4. Comments: tabe 9.0

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one:
☐ Not reached? ☐ Reached
*See chronohotes

Describe reason & response to PRN meds

Name: E. WADE  Title: RN

Original: Health Record, Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO  MI: |
| DOB: | 7/31/1984 |

CTC 118

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 70 of 180
Page ID #:488

Auth (Verified) *

V53099
HX11989027



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 2/24/17 | 0000 | IP offers no complaints. States, "I am ok, no pain." No sign of distress noted. Encouraged to notify RN as needed for cor/slipts modes/amoling. M. Moonzwe, RN MSM |
| 2/24/17 | 0300 | IP appears asleep. Respirations even and non labored. M. Moonzwe, RN/MSM |
| 2/24/17 | 0600 | IP presented in stable condition. No signs of acute distress noted during [?]. Will endorse to RN. M. Moonzwe, RN MSM |
| 2/24/17 | 0800 | Alert and oriented x3, ambulatory with steady gait, no acute distress noted. VS WNL, denies pain, even and unlabored respirations no SOB. Wired jaw but able to eat, drink and take his meds without problem. Mild swelling noted to Q jaw. Stable condition and will continue plan of care. M. WHITLOCK, RN |
| 2/24/17 | 1100 | Respirations unlabored, no complaint made. Stable condition and will continue to monitor. M. WHITLOCK, RN |
| 2/24/17 | 1400 | No s/s of infection, pain is well controlled. Stable throughout the shift. Will cont. to monitor. M. WHITLOCK, RN |
| 2/24/17 | 1530 | Assume care. IP resting quietly no complaints [?] |
| 2/24/17 | 1600 | alert no evidence of distress denies pain, no swelling of jaw or face noted. VS WNL able to speak, drink and eat. will continue to monitor. Bu Dede R. |
| 2/24/17 | 1800 | Meal taken and tolerated no distress noted Bu Dede R. |
| 2/24/17 | 2000 | Medication administered as ordered. condition remain stable Bu Dede R. |
| 2/24/17 | 2200 | IP resting quietly no complaint voiced remain stable throughout the shift Bu Dede R. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

TREJO, ROGELIO-V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS · Document 71-4 · Filed 09/21/21 · Page 71 of 180
Page ID #:489
Auth (Verified)
V53099
HX11989027

# Nursing Observations Record

| X | Routine Nursing Observations | | | |
|---|---|---|---|---|
| | Medical Observation at: _____ | | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | | By: _____ | |

## Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting / lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/24/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 2/24/2017 | 02 | 1 | MSM | | | | | | | | |
| 2/24/2017 | 04 | 1 | MSM | | | | | | | | |
| 2/24/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 2/24/2017 | 08 | 26, 27 | MW | | | | | | | | |
| 2/24/2017 | 10 | 23, 28 | MW | | | | | | | | |
| 2/24/2017 | 12 | 7 | MW | | | | | | | | |
| 2/24/2017 | 14 | 23, 24 | MW | | | | | | | | |
| 2/24/2017 | 1500 | 12 | MX | | | | | | | | |
| 2/24/2017 | 1700 | 27, 26 | MX | | | | | | | | |
| 2/24/2017 | 1800 | 25 | MX | | | | | | | | |
| 2/24/2017 | 2000 | 20 | MX | | | | | | | | |
| 2/24/2017 | 2200 | 23, 28 | MX | | | | | | | | |
| 2/24/2017 | 2300 | 23, 28 | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | H.TUHIN,RN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | M. Xiong, RN | MX | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230      State of California Depriment of Corrections

TREJO, ROGELIO BOY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 72 of 180
Page ID #:490
V53099
HX11989027

Auth (Verified)

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

SCANNED & RECEIVED
FEB 24 2017

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

HIM

## 2/23/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☑ Self | Time: 0000 | Observations |
|---|---|---|---|
| | | CNS | A to x 3 |
| | | Resp | unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral   sup | CV | + c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | + c/o abd pain |
| Equip | 02: RA   Suction:   Traction: | GU | able to void |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | S/P Orif Mandibular Fx |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor:  N/A | Integ | Wired jaw |
| N/A | ☐ Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | calm |
| | ☐ NPO P 2400   Procedure: | Eent | WNL |
| | | Endocrine | WNL |
| | | Describe reason & response to PRN meds | Ø |
| | | Name: M. Aida Duroy, RN | Title: |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DOP ☑ Not Applicable
4. Comment:
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chronotes

Tabe score 9.0

## 2/23/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☐ AMB ☑ Self | Time: 0730 | Observations |
|---|---|---|---|
| | | CNS | Alert and oriented x 3 |
| | | Resp | Even and unlabored |
| Diet | Wired Jaw Breakfast 80 % Wired Jaw Lunch | CV | no c/o chest pain |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | GI | no c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/P ORIF mandibular Fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | Wired Jaw, intact |
| Equip | 02: RA   Suction:   Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor:  N/A | Endocrine | WNL |
| | ☐ Isolation: N/A Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | Ø |
| | | Name: M. WHITLOCK, RN | Title: |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DOP ☐ Not Applicable
4. Comment:
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chronotes

TABE SCORE 9.0

## 2/23/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☐ AMB ☐ Self | Time: RW | Observations |
|---|---|---|---|
| | | CNS | alert + oriented |
| | | Resp | even + non-labored |
| Diet | Wired jaw Dinner 100% | CV | no c/o cp |
| | ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | GI | no c/o abd discomfort |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/P ORIF mandibular fx |
| Elimination | ☐ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | intact |
| Equip | 02: RA   Suction:   Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest | Eent | wnl |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor:  N/A | Endocrine | wnl |
| | ☐ Isolation: ☐ Siderails ☐ Up ☐ Down ☐ N/A | Describe reason & response to PRN meds | Ø |
| | | Name: F. Pangaldan, RN | Title: |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DOP ☑ Not Applicable
4. Comment:
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chronotes

9.0

Original: Health Record, Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO   MI: |
| DOB: | 7/31/1984 |

CTC 118

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 2/23/17 | 0000 | I/P lying on bed resting. He refused V/S check or RN assessment. "Refusal form obtained. Will continue to monitor — *(illegible), RN* |
| 2/23/17 | 0200 | I/P appears to be sleeping. Breathing even, no respiratory distress noted. No grimacing face observed at this time. Will continue to monitor. — M. Aida Duroy, RN /k |
| 2/23/17 | 0600 | I/P A&O x3. Denies any pain/discomfort noted. Remains stable & no change in condition during this shift. Endorse to next staff to continue monitoring for any significant changes in health. — M. Aida Duroy, RN /k |
| 2/23/17 | 0800 | Alert and oriented x3, ambulatory with steady gait. V/S WNL, denies pain, even and unlabored respirations. No SOB. Mild swelling to (L) pain noted. No problem with swallowing. Stable condition and will cont. plan of care. — M. WHITLOCK, RN |
| 2/23/17 | 1000 | Sitting on the bed, watching TV, respirations unlabored. Will cont. to monitor. M. WHITLOCK, RN |
| 2/23/17 | 1400 | Unresponsive and stable. Respirations unlabored. Will cont. to monitor. — M. WHITLOCK, RN |
| 2/23/17 | 1700 | *(largely illegible)* ... encouraged good oral hygiene. — F. Pangaldan, RN |
| 2/23/17 | 2000 | ate well, no c/o pain, will continue to monitor. — F. Pangaldan, RN |
| 2/23/17 | 2200 | resting in bed comfortably, TV ... no *(illegible)* presented. — F. Pangaldan, RN |

Institution: **KVSP**   Room No: **118**   Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 74 of 180
Page ID #:492
*Auth (Verified) *
V53099
HX11989027

## Nursing Observations Record

| X | Routine Nursing Observations | | | |
|---|---|---|---|---|
| | Medical Observation at: | ☐ Date /Time started: | | Ordered by: |
| | Discontinued Date/Time: | By: | | |

### Activity List:

| 1 Asleep, breathing | 6 Disrobing | 11 Singing | 16 Withdrawn | 21 IDTT |
|---|---|---|---|---|
| 2 Bathroom | 7 Eating | 12 Standing | 17 Yelling/screaming | 22 Provider/Clinician visit |
| 3 Beating door | 8 Fluid served-amount | 13 Talking Quiet | 18 Shower | 23 Sitting/ lying on bed |
| 4 Crying | 9 Laughing | 14 Threatening | 19 Reading | 24 Awake |
| 5 Cursing | 10 Lying/sitting on floor | 15 Up walking | 20 Socializing | 25 Meal served |
| 26 Meds given | 27 Vital Signs Monitored | 28 Watching TV | 29 Out to Medical | 30 Refused VIS |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/23/2017 | 0000 | 30, 23 | N | | | | | | | | |
| 2/23/2017 | 0200 | 23, 1 | N | | | | | | | | |
| 2/23/2017 | 0400 | 23, 1 | N | | | | | | | | |
| 2/23/2017 | 0600 | 23, 24 | N | | | | | | | | |
| 2/23/2017 | 0800 | 26, 29 | MW | | | | | | | | |
| 2/23/2017 | 1100 | 23, 28 | MW | | | | | | | | |
| 2/23/2017 | 1200 | 7 | MW | | | | | | | | |
| 2/23/2017 | 1400 | 23, 28 | MW | | | | | | | | |
| 2/23/2017 | 1500 | 23, 28 | MX | | | | | | | | |
| 2/23/2017 | 1700 | 26, 30 | MX | | | | | | | | |
| 2/23/2017 | 1800 | 25 | MX | | | | | | | | |
| 2/23/2017 | 2000 | 24 | MX | | | | | | | | |
| 2/23/2017 | 2200 | 23, 28 | MX | | | | | | | | |
| 2/23/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | M. Aida Duroy, RN | ✓ |
| F. Pangaldan, RN | | O. Palma, RN | | | |
| M. Whitlock, RN | MW | H.TUHIN,RN | | | |
| M. Moonzwe, RN | | D..MCCONNELL, LVN | | | |
| N.ATWAL, RN | | M. Xiong, RN | MX | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                    State of California Department of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS · Document 71-4 Filed 09/21/21 Page 75 of 180
Page ID #:493
Auth (Verified)
V53099
HX11989027



SCANNED & RECEIVED
FEB 23 2017

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 02/22/2017 First Watch HIM

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☑ Self | | Time: *0000* | Observations |
|---|---|---|---|---|
| | | | CNS | A×O×3 |
| | | | Resp | even & unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral *Self* | | CV | no c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | GI | no c/o abd pain |
| Equip | 02: *off* Suction: Traction: | | GU | polas |
| Restraint | ☐ Soft ☐ Vest | | Musc/Skel | S/P ORIF mandibular fx |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | Integ | wired jaw |
| N/A | Isolation: Siderails ☐ Up ☐ Down ☐ N/A | | Psyc/Soc | calm |
| | ☐ NPO P 2400 Procedure: | | Eent | WNL |
| | | | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions |
| ☐ DPH ☐ DPV LD | ☐ Equipment ☐ SLI | ☐ Pt surmized information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached? ☐ Reached |
| ☑ Not Applicable | ☐ Other | *See chronotes |
| 4. Comments: *9.0* | | |

Describe reason & response to PRN meds: Ø

Name: Y. Timchenko, RN Title: ___

## 02/22/2017 Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB | | Time: 0720 | Observations |
|---|---|---|---|---|
| | | | CNS | A×O×3 |
| Diet | Breakfast ___ % Lunch ___ % | | Resp | Even & unlabored |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | | CV | no c/o C/P |
| Phys Care | ☐ Bath ☐ Shower | | GI | no c/o ABP pain |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | GU | voids |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Musc/Skel | S/P ORIF mandibular fx |
| Equip | 02: RA Suction: Traction: | | Integ | wired jaw |
| Restraint | ☐ Soft ☐ Vest | N/A | Psyc/Soc | calm |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | | Eent | WNL |
| N/A | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions |
| ☐ DPH ☐ DPV LD | ☐ Equipment ☐ SLI | ☐ Pt surmized information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached? ☐ Reached |
| ☑ Not Applicable | ☐ Other | *See chronotes |
| 4. Comments: | | |

Describe reason & response to PRN meds: Ø

Name: S. Asuncion, RN Title: ___

## 02/22/2017 Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed Rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB | | Time: 1500 | Observations |
|---|---|---|---|---|
| | | | CNS | alert & mental |
| Diet | Dinner ___ % | | Resp | even & syn – labored |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | | CV | no c/o C/P |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | | GI | no c/o abd – denies |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | GU | voids |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Musc/Skel | S/P ORIF mandibular fx |
| Equip | 02: RA Suction: Traction: | | Integ | unint |
| Restraint | ☐ Soft ☐ Vest | | Psyc/Soc | calm |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | Eent + | circ |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | Endocrine | circ |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions |
| ☐ DPH ☐ DPV LD | ☐ Equipment ☐ SLI | ☐ Pt surmized information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached? ☐ Reached |
| ☑ Not Applicable | ☐ Other | *See chronotes |
| 4. Comments: 9.0 | | |

Describe reason & response to PRN meds: Ø

Name: F. Pangaldan, RN Title: ___

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

118

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 76 of 180
Page ID #:494
Auth (Verified)

V53099
HX11989027



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 2/22/17 | 0200 | I/P lying on bed, appears calm & sleeping breathing unlabored & even, no apparent distress noted at this, will continue to mon I/P — Y. Timchenko, RN |
| 2/22/17 | 0600 | Pt awake, resting comfortably on bed, no s/s distress, slept well. Continue to require Y. Timchenko, RN |
| 2/22/17 | 0800 | I/P is awake, A&O x 3 assessment complete, sleep & wakefulness, denies pain, calm cooperative, NAD noted, tolerated re/o activity & DOC, verbalized understanding w/ s/sx to monitor for _____ S/Asuncion, RN |
| 2/28/17 | 1200 | I/P is awake & A&O x No acute changes, will I/P remain (compliant), will con & monitor — S/Asuncion, RN |
| 2/22/17 | 1400 | I/P remains in stable condition, resting comfortably, not in any acute distress, will con & monitor — S/Asuncion |
| 2/22/17 | 1700 | ↓ alert & mental, verbally & personally, regular event free-(abrasal), no c/s skin, nail B jaw intact, & mild relief to (C) jaw, encourage good oral hygiene, pt verbalized understanding — F. Pangaldan, RN |
| 2/22/17 | 2000 | ↓ consumed 90% of din meal, no symptoms presented, will continue to monitor. — F. Pangaldan, RN |
| 2/22/17 | 2200 | ↓ appeared to be sleep, regular & even & calm-(abrasal) — F. Pangaldan, RN |
| 2/22/17 | 2300 | Reddispar, Routine rounds done & resume care to I/P — M. Aida Duroy, RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: MSP   Room No: 118   Provider: DR. SAO

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME : TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 77 of 180
Page ID #:495
V53099
HX11989027

Auth (Verified) *

## Nursing Observations Record

| X | Routine Nursing Observations | | |
|---|---|---|---|
| | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | Refused U/A |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/22/2017 | 0000 | 23, 24, 30 | m | 2/22/2017 | | | | | | | |
| 2/22/2017 | 0200 | 1 | m | 2/22/2017 | | | | | | | |
| 2/22/2017 | 0400 | 1 | m | 2/22/2017 | | | | | | | |
| 2/22/2017 | 0600 | 23, 24 | m | 2/22/2017 | | | | | | | |
| 2/22/2017 | 08w | 23 24 | so | 2/22/2017 | | | | | | | |
| 2/22/2017 | 10w | 23 28 | Sm | 2/22/2017 | | | | | | | |
| 2/22/2017 | 12w | 26, 28 | SB | | | | | | | | |
| 2/22/2017 | 14w | 23 28 | SM | | | | | | | | |
| 2/22/2017 | 15w | 23 28 | | | | | | | | | |
| 2/22/2017 | 17w | 23, 24 | | | | | | | | | |
| 2/22/2017 | 18w | 25 | | | | | | | | | |
| 2/22/2017 | 20w | 26 | | | | | | | | | |
| 2/22/2017 | 22w | 1 | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | H.TUHIN,RN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                          State of California Deprtment of Corrections

* Auth (Verified) *

STATE OF CALIFORNIA                    SCANNED & RECEIVED        DEPARTMENT OF CORRECTIONS AND REHABILITATION
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)                      FEB 22 2017                          Form: Page 1 of 2

2/21/17

**First Watch**                    HM

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0000 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A+O+3 |
| | ☑ AMB ☐ Self | Resp | Even + Unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral  Self | CV | @C/O Chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | @C/O Abd discomfort |
| Equip | 02: RIA  Suction:  Traction: | GU | Voids |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | S/P ORIF Mandibular Fx |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Integ | Wired jaw |
| | Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | Calm |
| | ☐ NPO P 2400  Procedure: | Eent | WNL |
| | | Endocrine | WNL |
| | | Describe reason & response to PRN meds | |

| | |
|---|---|
| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summed information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DOP | ☐ Basic ☐ Transcribe | ☐ Not reached/✓ Reached |
| ☑ Not Applicable | ☐ Other | *See chrono/notes |
| 4. Comments: TABE = 9.0 | | |

Name: M. Moonzwe, RN  Title: MSN

2/21/17

**Second Watch**

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0720 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A+O+3 |
| | ☑ AMB ☑ Self | Resp | Even + Unlabored |
| Diet Liquid | Breakfast 100% | Liquid Lunch 100% | CV | @ C/O Chest pain |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | GI | @ C/o Abd pain |
| Phys Care | ☐ Bath ☐ Shower | GU | Voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/p Org + Mandib. Fx |
| Elimination | ☑ Void ☐ Incont. ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | Wired JAW |
| Equip | 02: Suction: Traction: | Psyc/Soc | Calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| NA | ☐ Egg crate ☐ Ted Hose ☐ Monitor: NA | Endocrine | WNL |
| | Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | |

| | |
|---|---|
| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summed information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DOP | ☐ Basic ☐ Transcribe | ☐ Not reached ☐ Reached |
| ☑ Not Applicable | ☐ Other | *See chrono/notes |
| 4. Comments: Tabe = 9.0 | | |

Name: J. Davis, RN  Title:

2/21/17

**Third Watch**

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1500 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | Alert OX3 |
| | ☑ AMB | Resp | Even + Unlabored |
| Diet Wired Jaw | Dinner 90% Wired Jaw either PO they did not eat | CV | @ C/o chest pain |
| | ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | GI | @ C/o abd pain |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/p ORIF mandibular Fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | Wired Jaw |
| Equip | 02: O/A Suction: Traction: | Psyc/Soc | Calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| NA | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Endocrine | WNL |
| NA | Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | |

| | |
|---|---|
| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summed information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DOP | ☐ Basic ☐ Transcribe | ☐ Not reached/✓ Reached |
| ☐ Not Applicable | ☐ Other | *See chrono/notes |
| 4. Comments: Tabe 9.0 | | |

Name: M FRANCIS RN  Title: LVP

Original: Health Record, Copy: Nursing

118-

NAME : TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 79 of 180
Page ID #:497

V53099
HX11989027

Auth (Verified)



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 2/21/17 | 0000 | IP awake, states, "I am doing good." Encouraged to notify RN as needed for care. IP was understanding. *M. Moonzwe, RN/MSM* |
| 2/21/17 | 0400 | IP appears asleep. Respirations even and unlabored. *M. Moonzwe, RN/MSM* |
| 2/21/17 | 0600 | Presented in Aerole Consultation. No signs of acute distress noted during (L) UL exercise to 2 lbs. *M. Moonzwe, RN* |
| 2/21/17 | 0800 | IP A & O x3 Resp even and unlabored / no s/s of distress noted. No c/o of chest pain or SOB. S/p refused V/S and Assessment. He stated he knows the risks and knows to use the call button if he needs help. IP stable. Will continue to monitor. *J. Davis, RN* |
| 2/21/17 | 1200 | IP A & O x3. Resp even and unlabored. No s/s of distress. IP resting in bed. No changes in health. Will continue to monitor. *J. Davis, RN* |
| 2/21/17 | 1400 | IP A & O x3 Resp even and unlabored no s/s of distress. No change in health. Will continue to monitor. *J. Davis, RN* |
| 2/21/17 | 1700 | IP refused vitals/V.S. & assessment during bed go statins @ noon. IP has mild swelling noted for the left side of the face & risks & benefits explained to the IP and he verbalized understanding of the instructions. Refused form made. *M FRANCIS RN/MF* |
| 2/21/17 | 1800 | Dinner tray given to IP & he accepted it. *M FRANCIS RN/MF* |
| 2/21/17 | 2000 | IP is sleeping. Respirations are even & unlabored. *M FRANCIS RN/MF* |
| | | |
| | | |
| | | |
| | | |

Institution: **KVSP**    Room No: **118**    Provider: **DR SAD**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME : TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 80 of 180
Page ID #:498
Auth (Verified)

V53099
HX11989027

## Nursing Observations Record

| | | | | |
|---|---|---|---|---|
| [X] | Routine Nursing Observations | | | |
| [ ] | Medical Observation at: _____ | [ ] Date/Time started: _____ | Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/21/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 2/21/2017 | 02 | 1 | MSM | | | | | | | | |
| 2/21/2017 | 04 | 1 | MSM | | | | | | | | |
| 2/21/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 2/21/2017 | 08 | 23, 24, 26 | JD | | | | | | | | |
| 2/21/2017 | 10 | 23, 24 | JD | | | | | | | | |
| 2/21/2017 | 12 | 23, 24 | JD | | | | | | | | |
| 2/21/2017 | 14(0) | 23, 24 | JD | | | | | | | | |
| 2/21/2017 | 1600 | 23 | MF | | | | | | | | |
| 2/21/2017 | 1800 | 25 | MF | | | | | | | | |
| 2/21/2017 | 2000 | 26 | MF | | | | | | | | |
| 2/21/2017 | 2200 | 23 | MF | | | | | | | | |
| 2/21/2017 | 2300 | 23, 24 | JD | | | | | | | | |
| 2/21/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | JD | M FRANCIS RN | MF |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | H.TUHIN,RN | | | |
| M. Moonzwe, RN | MSM | | | | |
| N.ATWAL, RN | | | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                State of California Department of Corrections

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 81 of 180
Page ID #:499

V53099
HX11989027

Auth (Verified)

FEB 22 2017

HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 2/20/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☑ AMB | ☐ TCDB ☐ BRP ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
| --- | --- | --- | --- | --- |
| Phys Care | ☐ Back/Skin | ☐ Oral *self* | | |
| Elimination | ☐ Void ☐ Incont | ☐ Cath BM | ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | |
| Equip | 02: *RA* | Suction: | Traction: | |
| Restraint | ☐ Soft | ☐ Vest | | |
| *N/A* | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: *N/A* | | |
| | Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | | |
| | ☐ NPO P 2400 | Procedure: | | |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrono/notes
4. Comments: *TABE = 9.0*

| | Observations |
| --- | --- |
| Time: *0000* | |
| CNS | *A + O x 3* |
| Resp | *Even & Unlabored* |
| CV | *c/o chest pain* |
| GI | *c/o Abd cramp* |
| GU | *Voids* |
| Musc/Skel | *S/P ORIF Mandible Fx* |
| Integ | *Wired jaw* |
| Psyc/Soc | *Calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | Ø |

Name: M. Moonzwe, RN   Title: *MSN*

## 2/20/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☑ AMB | ☐ TCDB ☐ BRP ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
| --- | --- | --- | --- | --- |
| Diet | Breakfast *100* % *Liquid* Lunch *100* % | ☑ Self ☐ Help ☐ Feed | ☑ Self ☐ Help ☐ Feed | |
| Phys Care | ☐ Bath ☐ Shower | | | |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | | |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM | ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | |
| Equip | 02: *RA* | Suction: | Traction: | |
| Restraint | ☐ Soft | ☐ Vest | *NA* | |
| *NA* | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | | |
| | Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | | |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrono/notes
4. Comments: *TABE = 9.0*

| | Observations |
| --- | --- |
| Time: *0710* | |
| CNS | *A + O x 3* |
| Resp | *Even & Unlabored* |
| CV | *c/o chest pain* |
| GI | *c/o Abd pain* |
| GU | *Voids* |
| Musc/Skel | *S/P ORIF Mandible Fx* |
| Integ | *Wired jaw* |
| Psyc/Soc | *Calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | Ø |

Name: J. Davis, RN   Title: *RN*

## 2/20/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☐ AMB | ☐ TCDB ☐ BRP ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
| --- | --- | --- | --- | --- |
| Diet | *Liquid* Dinner *100* % | ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | | |
| Phys Care | ☐ Bath ☐ Shower | ☐ Oral ☐ Denture | | |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | | |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | |
| Equip | 02: *RA* | Suction: | Traction: | |
| Restraint | ☐ Soft | ☐ Vest | *NA* | |
| *NA* | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | | |
| | Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | | |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DNS ☐ DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
3. Effective Communication: ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached* ☐ Reached *See chrono/notes
4. Comments: *9.0*

| | Observations |
| --- | --- |
| Time: *1500* | |
| CNS | *A/O x 3* |
| Resp | *Even and unlabored* |
| CV | *c/o chest pain* |
| GI | *c/o Abd pain* |
| GU | *Voids* |
| Musc/Skel | *S/P ORIF Mandible Fx* |
| Integ | *Wired jaw* |
| Psyc/Soc | *Calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | Ø |

Name: N. Atwal, RN   Title: *RN*

Original: Health Record, Copy: Nursing

**NAME : TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 82 of 180
Page ID #:500
Auth (Verified) *
V53099
HX11989027



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 2/20/17 | 0000 | IP offers any complaints. States "I am doing well." Encouraged to notify RN as needed for care. Stated understanding. M. Moonzwe, RN/BM |
| 2/20/17 | 0100 | IP appears asleep. Respirations even and unlabored. M. Moonzwe, RN/MSN |
| 2/20/17 | 0600 | Presented in stable condition. No signs of acute distress noted during this shift. Will endorse to 2/20/14. M. Moonzwe, RN/MSN |
| 2/20/17 | 0800 | I/P A+O+3. Resp even at unlabored. No s/s of distress noted. IP has bil. mandibular Fx. His jaw is wired, and is on a liquid diet. He drank 100% of breakfast, no c/o chest pain or SOB. IP refused V/S and Assessment. IP stated he understands the risks of refusal. Encouraged IP to verbalize feelings to staff if needing further assistance. IP stated he knows to use the call button. Will continue to monitor. J. Davis, RN |
| 2/20/17 | 1230 | I/P A+O+3. Resp even at unlabored - no s/s of distress noted. No complaints. IP stable. Lunch was served. Will continue to monitor. J. Davis, RN |
| 2/20/17 | 1915 | I/P A+O+3. Resp even at unlabored. No s/s of distress noted. No changes in health. No complaints. Will continue to monitor. J. Davis, RN |
| 2/20/17 | 1700 | IP alert and oriented. Left jaw swollen due to injury and wired to it. Respiration even and unlabored. Vital signs BP 124/83, P 70, R 16, T 98.9, O₂ 100 @ room air. Refused any pain medication verbally, recommending continue to monitor care. No sign of infection noted. N. Atutek RN |
| 2/20/17 | 2015 | IP alert and verbally responsive. Continue to monitor care. No SOB noted. Resident walked to his door to get his HS medication. No other complaint about his health care. N. Atutek RN |
| 2/20/17 | 2220 | I/P alert and lying in his bed. Continue to monitor care. Needs attended. No SOB noted. Denies pain or discomfort. N. Atutek RN |

Institution: **KVSP**   Room No: **118**   Provider: **DR SAD**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME : TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 83 of 180
Page ID #:501

V53099
HX11989027

Auth (Verified)

## Nursing Observations Record

| X | Routine Nursing Observations |
|---|---|
|   | Medical Observation at: _____ |
|   | Discontinued Date/Time: _____ |

☐ Date /Time started: _____    Ordered by: _____

By: _____

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/20/2017 | 00 | 23, 24 | MSm | | | | | | | | |
| 2/20/2017 | 02 | 1 | MSm | | | | | | | | |
| 2/20/2017 | 04 | 1 | MSm | | | | | | | | |
| 2/20/2017 | 06 | 23, 24 | MSm | | | | | | | | |
| 2/20/2017 | 07 | 23, 24 | JD | | | | | | | | |
| 2/20/2017 | 09 | 23, 24 | JD | | | | | | | | |
| 2/20/2017 | 1100 | 25 | JD | | | | | | | | |
| 2/20/2017 | 1300 | 23, 24 | JD | | | | | | | | |
| 2/20/2017 | 1400 | 23, 24 | JD | | | | | | | | |
| 2/20/2017 | 1600 | 12, 15 | AA | | | | | | | | |
| 2/20/2017 | 1800 | 24, 23, 28 | AA | | | | | | | | |
| 2/20/2017 | 2000 | 28, 23 | AA | | | | | | | | |
| 2/20/2017 | 2200 | 28, 23 | AA | | | | | | | | |
| 2/20/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | JD | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | H.TUHIN,RN | | | |
| M. Moonzwe, RN | MSm | | | | |
| N.ATWAL, RN | AA | | | | |

| KVSP | Correctional Treatment Center |
|---|---|
| | **Interdisciplinary Progress Notes** |

Name: **TREJO, ROGELIO**

CDCR: **V53099**

DOB: **7/31/1984**

Housing: **CTC 118**

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 84 of 180
Page ID #:502
V53099
HX11989027

Auth (Verified)*

SCANNED & RECEIVED

**FEB 22 2017**

HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 2/19/2017 — First Watch

| | | | | Time: | 0000 | Observations |
|---|---|---|---|---|---|---|
| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self | | | CNS | | A 40 x 3 |
| | | | | Resp | | Even & unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral — self | | | CV | | S/O chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | GI | | Belly Bad chodont |
| Equip | 02: RA  Suction:  Traction: | | | GU | | voids |
| Restraint | ☐ Soft ☐ Vest | | | Musc/Skel | | S/P ORIF Mandibular fx |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | | Integ | | Wired jaw |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | | Psyc/Soc | | Calm |
| | ☐ NPO P 2400  Procedure: | | | Eent | | WNL |
| | | | | Endocrine | | WNL |
| | | | | Describe reason & response to PRN meds | | — |

1. Disability Code: 2. Accommodation: 3. Effective Communication:
☐ TABE score ≤ 4.0  ☐ Additional time  ☐ Pt asked questions
☐ DPH ☐ DPV LD  ☐ Equipment ☐ SLI  ☐ Pt summed information
☐ DPS ☐ DNH  ☐ Louder ☐ Slower  Please check one:
☐ DNS ☐ DDP  ☐ Basic ☐ Transcribe  ☐ Not reached? ☐ Reached
☑ Not Applicable  ☐ Other  *See chrono/notes
4. Comments:  TABE = 9.0

Name: M. Moonzwe, RN  Title: MSN

## 2/19/2017 — Second Watch

| | | | | Time: | 0700 | Observations |
|---|---|---|---|---|---|---|
| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self | | | CNS | | aware and to dir |
| | | | | Resp | | unlabored |
| Diet | Wired jaw  Breakfast 80 % Wired jaw  Lunch 0 % ☐ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | | | CV | | O distress |
| | | | | GI | | BNV |
| Phys Care | ☐ Bath ☐ Shower  | | | GU | | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | | Musc/Skel | | S/P ORIF mandibular fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | Integ | | wired jaw |
| Equip | 02: RA  Suction:  Traction: | | | Psyc/Soc | | Calm |
| Restraint | ☐ Soft ☐ Vest  N/A | | | Eent | | WNL |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | | | Endocrine | | WNL |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | | Describe reason & response to PRN meds | | — |

1. Disability Code: 2. Accommodation: 3. Effective Communication:
☐ TABE score ≤ 4.0  ☐ Additional time  ☐ Pt asked questions
☐ DPH ☐ DPV LD  ☐ Equipment ☐ SLI  ☐ Pt summed information
☐ DPS ☐ DNH  ☐ Louder ☐ Slower  Please check one:
☐ DNS ☐ DDP  ☐ Basic ☐ Transcribe  ☐ Not reached? ☐ Reached
☑ Not Applicable  ☐ Other  *See chrono/notes
4. Comments:  TABE: 9.0

Name: D. Palma, RN  Title: RN

## 2/19/2017 — Third Watch

| | | | | Time: | 1500 | Observations |
|---|---|---|---|---|---|---|
| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self | | | CNS | | awake |
| | | | | Resp | | unlabored |
| Diet | wired jaw  Dinner 100 % ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | | | CV | | O distress |
| | | | | GI | | BNV |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | | | GU | | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | | Musc/Skel | | S/P ORIF mandibular fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | Integ | | wired jaw |
| Equip | 02: RA  Suction:  Traction: | | | Psyc/Soc | | Calm |
| Restraint | ☐ Soft ☐ Vest  N/A | | | Eent | | WNL |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | | | Endocrine | | WNL |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | | Describe reason & response to PRN meds | | — |

1. Disability Code: 2. Accommodation: 3. Effective Communication:
☐ TABE score ≤ 4.0  ☐ Additional time  ☐ Pt asked questions
☐ DPH ☐ DPV LD  ☐ Equipment ☐ SLI  ☐ Pt summed information
☐ DPS ☐ DNH  ☐ Louder ☐ Slower  Please check one:
☐ DNS ☐ DDP  ☐ Basic ☐ Transcribe  ☐ Not reached? ☐ Reached
☑ Not Applicable  ☐ Other  *See chrono/notes
4. Comments:  TABE: 9.0

Name: D. Palma, RN  Title: RN

Original: Health Record, Copy: Nursing

CDCR #: V53099
Last Name: TREJO,
First Name: ROGELIO  MI:
DOB: 7/31/1984

CTC 118

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)


DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 2/19/17 | 0000 | I/P offers no complaints. States "I am fine. My pain in the Right eye is getting better, and the swelling on my left side of my face and jaw is almost gone. I don't feel vitals." No signs of distress noted. Encouraged to notify RN as needed for care given. I/P understanding of conversation. M. Moonzwe, RN/MSN |
| 2/19/17 | 0300 | I/P appears asleep. Respirations even and unlabored. — M. Moonzwe, RN/MSN |
| 2/19/17 | 0600 | Oriented in isolation condition. No signs of acute distress noted during HH shift. Encourage to 2 L RN — M. Moonzwe, RN/MSN |
| 2/19/17 | 0900 | Alert and oriented x 3 – No resp. distress noted. Amb. ō steady gait. Skin warm and dry to touch. Abd. soft. BS ⊕ to all quads. Wired jaw - Ⓛ side – intact. Slight swelling Ⓛ cheek noted. ⊖ s/s infection. on wired jaw diet. Tol. well. ⊖ s/s aspiration - will continue to monitor. — D. Palma RN |
| 2/19/17 | 1230 | No distress noted. Ate 100% lunch. NO s/s infection – No s/s aspiration. Resting in bed @ this time - will continue to monitor. — D. Palma, RN |
| 2-19-17 | 1900 | Alert and oriented x 3 - No distress noted. will continue to monitor. D. Palma, RN |
| 2-19-17 | 1530 | No distress noted → Amb - ō steady gait. Sitting in bed @ this time - watching TV. Will continue to monitor. D. Palma, RN |
| 2-19-17 | 1730 | Alert and oriented x3 - Amb. ō steady gait. No resp distress noted. Skin warm and dry to touch. Abd. soft. BS ⊕ to all quads - wired jaw intact. ⊖ s/s infection ⊖ s/s aspiration - will continue to monitor. — D. Palma, RN |
| 2-19-17 | 2200 | No distress noted → watching TV @ this time. will continue to monitor. — D. Palma, RN |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO BOY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 86 of 180
Page ID #:504

V53099
HX11989027

Auth (Verified) *

## Nursing Observations Record

| X | Routine Nursing Observations | | |
|---|---|---|---|
| | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/19/2017 | 00 | 23, 24 | MSM | 2/19/17 | 2200 | 23 08 | DP | | | | |
| 2/19/2017 | 02 | 1 | MSM | | | | | | | | |
| 2/19/2017 | 04 | 1 | MSM | | | | | | | | |
| 2/19/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 2/19/2017 | 07 | 24, 23 | DP | | | | | | | | |
| 2/19/2017 | 0730 | 7 | DP | | | | | | | | |
| 2/19/2017 | 0800 | 26,27 | DP | | | | | | | | |
| 2/19/2017 | 1000 | 24 23 | DP | | | | | | | | |
| 2/19/2017 | 1200 | 24 23 | DP | | | | | | | | |
| 2/19/2017 | 1400 | 24, 23 | DP | | | | | | | | |
| 2/19/2017 | 1500 | 24, 23 | DP | | | | | | | | |
| 2/19/2017 | 1700 | 26 | DP | | | | | | | | |
| 2/19/2017 | 1900 | 24, 23 | DP | | | | | | | | |
| 2/19/2017 | 2000 | 24, 23 | DP | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | DP | | |
| M. Whitlock, RN | | H.TUHIN,RN | | | |
| M. Moonzwe, RN | MSM | | | | |
| N.ATWAL, RN | | | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                          State of California Department of Corrections

Auth (Verified)

SCANNED & RECEIVED

FEB 22 2017

HRC

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 2/18/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☑ Self | Time: 2000 | Observations |
|---|---|---|---|
| | | CNS | A+O x 3 |
| Phys Care | ☐ Back/Skin ☐ Oral Self | Resp | even & unlabored |
| Elimination ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | CV | no c/o CP no palpm |
| Equip 02: RA Suction: Traction: | | GI | no c/o abd pain |
| Restraint ☐ Soft ☐ Vest | | GU | voids |
| N/A ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | Musc/Skel | S/P ORIF mandibular Fx |
| Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | Integ | wired jaw |
| ☐ NPO P 2400 Procedure: | | Psyc/Soc | calm |
| | | Eent | WNL |
| | | Endocrine | WNL |
| | | Describe reason & response to PRN meds | Ø |

Comments: TABE ≤ 9.0

Name: M. Moonzwe, RN   Title: MSM

## 2/18/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☐ AMB ☑ Self | Time: 0930 | Observations |
|---|---|---|---|
| Diet Wired Jaw Breakfast 100 % Wired Jaw Lunch 100 % | | CNS | Alert and oriented x3 |
| ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | | Resp | Even and unlabored |
| Phys Care ☐ Bath ☐ Shower | | CV | no c/o CP |
| ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | GI | no c/o abd pain |
| Elimination ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | GU | voids |
| Equip 02: RA Suction: Traction: | | Musc/Skel | S/P ORIF mandibular Fx |
| Restraint ☐ Soft ☐ Vest | | Integ | wired jaw |
| ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | Psyc/Soc | calm |
| Isolation: N/A Siderails ☐ Up ☐ Down ☑ N/A | | Eent | WNL |
| | | Endocrine | WNL |
| | | Describe reason & response to PRN meds | Ø |

Comments: TABE Score - 9.0

Name: M. WHITLOCK, RN   Title:

## 2/18/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☐ AMB ☑ Self | Time: 1520 | Observations |
|---|---|---|---|
| Diet Wired Diet Dinner 100% | | CNS | alert & oriented |
| ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | | Resp | even & non-labored |
| Phys Care ☐ Bath ☐ Shower ☐ Oral ☐ Denture | | CV | no c/o CP |
| ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | GI | no c/o abd discomfort |
| Elimination ☐ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | GU | void |
| Equip 02: RA Suction: Traction: | | Musc/Skel | S/P ORIF mandibular Fx |
| Restraint ☐ Soft ☐ Vest | | Integ | swollen (R) jaw |
| N/A ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | Psyc/Soc | calm |
| Isolation: ☐ Up ☐ Down ☑ N/A | | Eent | cm |
| | | Endocrine | cm |
| | | Describe reason & response to PRN meds | Ø |

Comments: 9.0

Name: F. Pangaldan, RN   Title:

**1. Disability Code:** ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV LD ☐ DPS ☐ DNH ☐ DPS ☐ DOP ☐ Not Applicable
**2. Accommodation:** ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other
**3. Effective Communication:** ☐ P/I asked questions ☐ P/I summed information Please check one: ☐ Not reached ☐ Reached *See chrono/notes

Original: Health Record. Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO   MI: |
| DOB: | 7/31/1984 |

CTC 118



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|-------------------------------------------|
| 2/18/17 | 0000 | I/P offers no complaints. States, "I am fine I have no pain." Encouraged to notify RN as needed. P on care. Skin is pink standing. Encouraged on oral hygiene. — M. Moonzwe, RN / MSN |
| 2/18/17 | 0100 | I/P appears asleep. Respirations even and unlabored — M. Moonzwe, RN / MSN |
| 2/18/17 | 0600 | Presented in stable condition. No signs of acute distress noted during I/W. Will enclose (a.m.) ADL — M. Moonzwe, RN / MSN |
| 2/18/17 | 0800 | Alert and oriented x3, ambulatory with steady gait. VS WNL, denies pain even and unlabored respirations, no SOB. Mild swelling to (R) jaw. Eating, drinking and taking his meds thru a straw, no problem noted. Stable condition, NAD and will continue to monitor. — M. WHITLOCK, RN |
| 2/18/17 | 1100 | Respirations unlabored, no complaints made. Stable and NAD. Will cont. to monitor. — M. WHITLOCK, RN |
| 2/18/17 | 1400 | No changes from previous assessment. Will cont. plan of care. — M. WHITLOCK, RN |
| 2/18/17 | 1700 | S alert & oriented, verbally responsive respiration even + non-labored, no cyanosis, S mild swell to (R) jaw, VS stable + recorded. Encourage good oral hygiene. — F. Pangaldan, RN |
| 2/18/17 | 2000 | S no acute distress presented, accepted clean meds — F. Pangaldan, RN |
| 2/18/17 | 2200 | S lying in bed no complain presented. — Pangaldan, RN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

*Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.*

V53099
TREJO,
ROGELIO
7/31/1984

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

TREJO, ROGELIO BOY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 89 of 180
Page ID #:507

V53099
HX11989027

Auth (Verified)

## Nursing Observations Record

| X | Routine Nursing Observations | | | | |
|---|---|---|---|---|---|
| | Medical Observation at: _____ | ☐ Date /Time started: _____ | | Ordered by: _____ | |
| | Discontinued Date/Time: _____ | By: _____ | | | |

### Activity List:

| 1 Asleep, breathing | 6 Disrobing | 11 Singing | 16 Withdrawn | 21 IDTT |
|---|---|---|---|---|
| 2 Bathroom | 7 Eating | 12 Standing | 17 Yelling/screaming | 22 Provider/Clinician visit |
| 3 Beating door | 8 Fluid served-amount | 13 Talking Quiet | 18 Shower | 23 Sitting/ lying on bed |
| 4 Crying | 9 Laughing | 14 Threatening | 19 Reading | 24 Awake |
| 5 Cursing | 10 Lying/sitting on floor | 15 Up walking | 20 Socializing | 25 Meal served |
| 26 Meds given | 27 Vital Signs Monitored | 28 Watching TV | 29 Out to Medical | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 2/18/2017 | 02 | 1 | MSM | | | | | | | | |
| 2/18/2017 | 04 | 1 | MSM | | | | | | | | |
| 2/18/2017 | 06 | 1 | MSM | | | | | | | | |
| 2/18/2017 | 08 | 26, 27 | WW | | | | | | | | |
| 2/18/2017 | 10 | 23, 24 | WW | | | | | | | | |
| 2/18/2017 | 12 | 7 | WW | | | | | | | | |
| 2/18/2017 | 14 | 23, 24 | WW | | | | | | | | |
| 2/18/2017 | 15 | 23, 24 | | | | | | | | | |
| 2/18/2017 | 17 | 26 | | | | | | | | | |
| 2/18/2017 | 18 | 25 | | | | | | | | | |
| 2/18/2017 | 20 | 26 | | | | | | | | | |
| 2/18/2017 | 22 | 28 | | | | | | | | | |
| 2/18/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | | | |
| M. Whitlock, RN | MW | H.TUHIN,RN | | | | | |
| M. Moonzwe, RN | MSM | | | | | | |
| N.ATWAL, RN | | | | | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                    State of California Deprtment of Corrections

TREJO, ROGELIO 50Y
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 90 of 180
Page ID #:508
Auth (Verified)

V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

SCANNED & RECEIVED
FEB 22 2017
HIM

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

### 2/17/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☑ AMB | ☐ TCDB ☐ BRP ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
|---|---|---|---|---|
| Phys Care | ☐ Back/Skin | ☐ Oral _Self_ | | |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☐ 01 ☐ 02 | ☐ 03 ☐ 04 ☐ 05 | |
| Equip | 02: R/A | Suction: | Traction: | |
| Restraint | ☐ Soft | ☐ Vest | | |
| N/A | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: N/A | | |
| | Isolation: | Siderails ☐ Up ☐ Down ☐ N/A | | |
| | ☐ NPO P 2400 | Procedure: | | |

Time: 0200

| | Observations |
|---|---|
| CNS | A+0 X3 |
| Resp | Even + Unlabored |
| CV | ⊖ c/o chest pain |
| GI | ⊖ c/o Abd discomfort |
| GU | Voids |
| Musc/Skel | S/P ORIF MANDIBULAR |
| Integ | wired jaw Fx |
| Psyc/Soc | calm |
| Eent | Rt eye blurred |
| Endocrine | WNL |
| Describe reason & response to PRN meds | |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comments: _TABE = 9.0_

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other:

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached* ☐ Reached
*See chrono/notes

Name: M. Moonzwe, RN/MSN    Title:

### 2/17/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☑ AMB | ☐ TCDB ☐ BRP ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
|---|---|---|---|---|
| Diet | Wired jaw Breakfast 100 % | Wired jaw Lunch 100 % | | |
| Phys Care | ☐ Bath ☐ Shower | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☑ 01 ☐ 02 | ☐ 03 ☐ 04 ☐ 05 | |
| Equip | 02: R/A | Suction: | Traction: | |
| Restraint | ☐ Soft | ☐ Vest | | |
| N/A | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | N/A | |
| | Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | | |

Self ☑  Breakfast 100%  Feed  Self ☑  Lunch 100%  Help  Feed

Time: 0700

| | Observations |
|---|---|
| CNS | Alert + oriented X4 |
| Resp | Even + unlabored |
| CV | ⊖ c/o chest pain |
| GI | ⊖ c/o abd. discomfort |
| GU | Voids |
| Musc/Skel | S/P ORIF bilateral mandibular FX |
| Integ | wired jaw |
| Psyc/Soc | Calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | θ |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comments: _TABE score = 9.0_

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other:

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached* ☐ Reached
*See chrono/notes

Name: A. Tabelisma, RN    Title: pt

### 2/17/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☑ AMB | ☐ TCDB ☐ BRP ☐ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
|---|---|---|---|---|
| Diet | Wired jaw Dinner 0 % | | Feed ☐ H.S. Snack | |
| Phys Care | ☐ Bath ☐ Shower | ☑ Self ☐ Help ☐ Complete ☐ Total | ☐ Oral ☐ Denture ☐ Back/Skin | |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☐ 01 ☐ 02 | ☐ 03 ☐ 04 ☐ 05 | |
| Equip | 02: R/A | Suction: | Traction: | |
| Restraint | ☐ Soft | ☐ Vest | | |
| N/A | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | N/A | |
| | Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | | |

Time: 1520

| | Observations |
|---|---|
| CNS | Alert + oriented |
| Resp | clear, even - labored |
| CV | no c/o |
| GI | no c/o abd discomfort |
| GU | voids |
| Musc/Skel | S/P ORIF bilateral mandible |
| Integ | jaw freshly |
| Psyc/Soc | calm θ |
| Eent | cur |
| Endocrine | cur |
| Describe reason & response to PRN meds | θ |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comments:

2. Accommodations:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other:

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached* ☐ Reached
*See chrono/notes

9.0

Name: F. Pangaldan, RN    Title:

Original: Health Record, Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO | MI: |
| DOB: | 7/31/1984 |

CTC 118

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 91 of 180
Page ID #:509
V53099
HX11989027
Auth (Verified) *

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2



| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 2/17/17 | 0000 | I/P offers no complaints, states, "I am fine no pain." Encouraged to notify RN as needed for care. _____ understanding. — M. Moonzwe, RN/MSN |
| 2/17/17 | 0300 | I/P appears asleep. Respirations even and unlabored. — M. Moonzwe, RN/MSN |
| 2/17/17 | 0600 | presented in stable condition. No signs of acute distress noted during 118. Will encourage to _____ 2_____ RN. — M. Moonzwe, RN/MSN |
| 2/17/17 | 0800 | I/P alert and oriented x4, verbally responsive, breathing even & unlabored, no respiratory distress noted, afebrile, denies pain or any discomfort. Mild (L) jaw swelling still visible, ice pack provided. Continue on eosin _____ for drinking, eating and taking meds, able to eat 100% of breakfast. No further concerns made at this time. Will continue for monitor. — A. Tabelisma, RN/PA |
| 2/17/17 | 0805 | Slight redness still visible to (R) eye, no discharge noted, continue on opthalmic ointment, tolerates t/o well. — A. Tabelisma, RN/PA |
| 2/17/17 | 1100 | Awake and watching TV at this time, no acute distress noted, no c/o pain or discomfort. Will continue to monitor. — A. Tabelisma, RN/PA |
| 2/17/17 | 1400 | I/P lying in bed and watching TV, no acute distress noted, no c/o pain or discomfort, on stable condition. Continue to monitor. — A. Tabelisma, RN/PA |
| 2/17/17 | 1730 | I/P alert & oriented, verbally responsive, even & _____ (L) jaw no c/o pain _____ swell to (R) jaw, (R) eye no _____ disturbance noted, _____ bowel still present. — F. Pangaldan, RN/_____ |
| 2/17/17 | 2000 | I/P _____ no c/o pain, presently _____ consumed 50% of the meal, will continue to monitor. — F. Pangaldan, RN/_____ |
| 2/17/17 | 2200 | I/P appears to be sleep, respiration even & pain — tolerated. — F. Pangaldan, RN/_____ |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 92 of 180
Page ID #:510

V53099
HX11989027



RECEIVED
APR 01 2017
HIM
Auth (Verified)

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEP... OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

### 3/31/2017  First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☑ AMB ☐ Self |
|---|---|
| Phys Care | ☐ Back/Skin ☐ Oral _self_ |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: _N/A_ Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| _N/A_ | ☐ Egg crate ☐ Ted Hose ☐ Monitor: _N/A_ |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A |
| | ☐ NPO P 2400 Procedure: |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☐ Not Applicable
4. Comments: _TABE SCORE = 9.0_

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached? ☐ Reached
*See chrono/notes

| | Observations |
|---|---|
| Time: _1900_ | _A ♀ O X 3_ |
| CNS | _Even ♂ Unlabored_ |
| Resp | _stp chest pain_ |
| CV | _BSO abd distended_ |
| GI | _Voids_ |
| GU | _CP Removal ♂ oral_ |
| Musc/Skel | _mem ♥ Hardware_ |
| Integ | Intact |
| Psyc/Soc | _calm_ |
| Eent | _WNL_ |
| Endocrine | _well_ |
| Describe reason & response to PRN meds | _Ø_ |
| Name: | Title: |
| M. Moonzwe, RN/_MSN_ | |

### 3/31/2017  Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☑ Self |
|---|---|
| Diet | _Chopped_ Breakfast ☐ % _Chopped_ Lunch ☐ %<br>☐ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower<br>☐ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: _N/A_ Suction: Traction: _N/A_ |
| Restraint | ☐ Soft ☐ Vest |
| _N/A_ | ☐ Egg crate ☐ Ted Hose ☐ Monitor: |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable
4. Comments: _9.0_

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached? ☐ Reached
*See chrono/notes

| | Observations |
|---|---|
| Time: _0400_ | _A ♀ O X 3_ |
| CNS | _Even ♂ Unlabored_ |
| Resp | _stp chest pain_ |
| CV | _Soft abd nontender_ |
| GI | _Voids_ |
| GU | _CP Removal ♂ Hardware_ |
| Musc/Skel | _Intact_ |
| Integ | _chg ♂ calm_ |
| Psyc/Soc | _WNL_ |
| Eent | _WNL_ |
| Endocrine | _0800 Naproxen 500_ |
| Describe reason & response to PRN meds | _low pain_<br>_0900 - effective pain resolved_ |
| Name: | Title: |
| M. WHITLOCK, RN | |

### 3/31/2017  Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☐ Self |
|---|---|
| Diet | _Chopped_ Dinner _100_ % ☐ H.S. Snack<br>☐ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture<br>☐ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☐ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: _N/A_ Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| _N/A_ | ☐ Egg crate ☐ Ted Hose ☐ Monitor: _N/A_ |
| | Isolation: Siderails ☐ Up ☐ Down ☐ N/A |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☐ Not Applicable
4. Comments: _9.0_

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached? ☐ Reached
*See chrono/notes

| | Observations |
|---|---|
| Time: _1500_ | _alert ♂ oriented_ |
| CNS | _even ♂ non-labored_ |
| Resp | _voids ♂_ |
| CV | _No clg abd benefit_ |
| GI | _Voids_ |
| GU | _CP Removal ♂ oral_ |
| Musc/Skel | _Ø pain swollen redness_ |
| Integ | _calm_ |
| Psyc/Soc | _even_ |
| Eent | _even_ |
| Endocrine | |
| Describe reason & response to PRN meds | _Ø_ |
| Name: | Title: |
| F. Pangaldan, RN | |

Original: Health Record, Copy: Nursing

| CDCR #: | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO | MI: |
| DOB: | 7/31/1984 |

CTC 118



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 3/31/17 | 0000 | IP offers no complaints. No signs of distress noted. Encouraged to notify RN as needed for care or needs, understanding ——— M. Moonzwe, RN/MSW |
| 3/31/17 | 0100 | IP appears asleep. Respirations even and unlabored. M. Moonzwe, RN/MSW |
| 3/31/17 | 0600 | Presented in stable condition. No signs of acute distress noted during this shift. Endorse to 519 RN. M. Moonzwe, RN/MSW |
| 3/31/20 | 0200 | ... |
| 3/31/20 | 1100 | ... |
| 3/31/20 | 1400 | ... |
| 3/31/20 | 1700 | ... F. Pangaldan, RN/ |
| 3/31/20 | 2000 | ... F. Pangaldan, RN/ |
| 3/31/20 | 2200 | ... P. Pangaldan, RN/ |

Institution: **KVSP**   Room No: **118**   Provider: **DR.SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 94 of 180
Page ID #:512
* Auth (Verified) *
V53099
HX11989027




## Nursing Observations Record

| X | Routine Nursing Observations | | | |
|---|---|---|---|---|
| ☐ | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |
| ☐ | Discontinued Date/Time: _____ | By: _____ | |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 3/31/2017 | 02 | 1 | MSM | | | | | | | | |
| 3/31/2017 | 04 | | MSM | | | | | | | | |
| 3/31/2017 | 06 | | MSM | | | | | | | | |
| 3/31/2017 | 0800 | 23,24 | | | | | | | | | |
| 3/31/2017 | 1000 | 23,24 | | | | | | | | | |
| 3/31/2017 | 1200 | 23,24 | | | | | | | | | |
| 3/31/2017 | 1400 | 23,24 | | | | | | | | | |
| 3/31/2017 | 1600 | 23,24 | | | | | | | | | |
| 3/31/2017 | 1700 | 23,24 | | | | | | | | | |
| 3/31/2017 | 1800 | 25 | | | | | | | | | |
| 3/31/2017 | 2100 | 24 | | | | | | | | | |
| 3/31/2017 | 2200 | 23,24 | | | | | | | | | |
| 3/31/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                    State of California Deprtment of Corrections

STATE OF CALIFORNIA                          RECEIVED              DEPARTMENT OF CORRECTIONS AND REHABILITATION
**NURSING CARE RECORD**                      APR 01 2017
CDCR 7212 (Rev. 03/15)                          HIM                                   Form: Page 1 of 2

## 3/30/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 2300 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A+O x3 |
| | ☑ AMB ☑ Self | Resp | unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral _Self_ | CV | ∅ c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | ∅ c/o abd pain |
| Equip | 02: RA Suction: Traction: | GU | able to void |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | S/P removal oral hardware |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: _N/A_ | Integ | ⊕ jaws swelling |
| | Isolation: Siderails ☐ Up ☑ Down ☑ N/A | Psyc/Soc | Calm |
| | ☐ NPO P. 2400 Procedure: | Eent | WNL |
| | | Endocrine | WNL |
| | | Describe reason & response to PRN meds | ∅ |
| | | Name: M. Aida Duroy, RN | Title: |

1. Disability Code:  2. Accommodation:  3. Effective Communication:
4. Comments: Tabe score = 9.0

## 3/30/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1025 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | ALERT AND ORIENTED X3 |
| | ☑ AMB ☑ Self GIVEN @ 0800 | Resp | EVEN AND UNLABORED |
| Diet | CHOPPED Breakfast 100 % CHOPPED Lunch 100 % | CV | NO C/O CP |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | GI | NO C/O ABD PAIN |
| Phys Care | ☐ Bath ☐ Shower | GU | VOIDS |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/P REMOVAL OF ORAL HARDWARE |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | ⊕ JAW SWELLING |
| Equip | 02: RA Suction: Traction: | Psyc/Soc | CALM |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: _N/A_ | Endocrine | WNL |
| | Isolation: N/A Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | ∅ |
| | | Name: M. WHITLOCK, RN | Title: |

1. Disability Code:  2. Accommodation:  3. Effective Communication:
4. Comments: TABE Score 9.0

## 3/30/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1530 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | alert & oriented |
| | ☑ AMB ☑ Self | Resp | even + rgn - labored |
| Diet | Chopped Dinner 100 % | CV | no c/o chest pain |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | GI | no c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | void |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/P removal of oral hardware |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | ⊕ jaw swelling |
| Equip | 02: RA Suction: Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: _N/A_ | Endocrine | WNL |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | recovery surg ∅ no c/o chest pain, jaw pain. Sorelip. |
| | | Name: F. Pangaldan, RN | Title: |

1. Disability Code:  2. Accommodation:  3. Effective Communication:
4. Comments: 9.0

Original: Health Record, Copy: Nursing

| | |
|---|---|
| CDCR # | V53099 |
| Last Name | TREJO, |
| First Name | ROGELIO  MI: |
| DOB: | 7/31/1984 |

CTC 118

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/30/17 | 0000 | I/P appears to be sleeping, even respiration. No acute distress noted. I/P refused V/S check & RN assessment. Refusal form obtained. No complaint made @ this time. Will continue to monitor. — M. Aida Duroy, RN |
| 3/30/17 | 0615 | Breakfast served to I/P and he's eating. I/P going out for ophthalmology @ 0730. Will continue to monitor. M. Aida Duroy, RN |
| 3/30/17 | 0700 | I/P A&O x 3. Breathing equal & unlabored. No acute distress noted. Denies any pain/discomfort noted. Will continue to monitor for any changes. M. Aida Duroy, RN |
| 3/30/17 | 0800 | OUT TO OFFSITE APPOINTMENT — OPHTHALMOLOGY CONSULT. M. WHITLOCK, RN |
| 3/30/17 | 1035 | I/P OUT TO MEDICAL RETURN FROM OPHTHALMOLOGY. DR. SAO REVIEW RECOMMENDATIONS. I/P STABLE CONDITION, NO COMPLAINTS MADE. VISION CLEAR. NO REPORT OF ANY SIGNIFICANT CHANGES. WILL CONT. PLAN OF CARE. M. WHITLOCK, RN |
| 3/30/17 | 1400 | NO SIGNIFICANT CHANGES IN CONDITION. WILL ENDORSE TO 3RD WATCH. M. WHITLOCK, RN |
| 3/30/17 | 1700 | I pt. not in any distress. (L) pain. I noted swelling, security pt. I fall hazard. Nursing call initiated + no pt. he doesn't need @ this time, will continue to monitor. F. Pangaldan, RN |
| 3/30/17 | 2000 | I requested RN I I/P for the pain plan. F. Pangaldan, RN |
| 3/30/17 | 2200 | I laying in bed & watching T.V. not in any distress. F. Pangaldan, RN |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 97 of 180
Page ID #:515
Auth (Verified)

V53099
HX11989027

## Nursing Observations Record

| | | | |
|---|---|---|---|
| [X] | Routine Nursing Observations | | |
| [ ] | Medical Observation at: _____ | [ ] Date /Time started: _____ | Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ | |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | JoH *unfrmal* |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | *Refused V/S* |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/30/2017 | 0000 | 30, 10 | N | | | | | | | | |
| 3/30/2017 | 0200 | 23, 13 | N | | | | | | | | |
| 3/30/2017 | 0400 | 23, 13 | N | | | | | | | | |
| 3/30/2017 | 0600 | 24, 28 | N | | | | | | | | |
| 3/30/2017 | 0800 | 21 | MW | | | | | | | | |
| 3/30/2017 | 1000 | 21 | MW | | | | | | | | |
| 3/30/2017 | 1200 | 7 | MW | | | | | | | | |
| 3/30/2017 | 1400 | 23, 28 | MW | | | | | | | | |
| 3/30/2017 | 1600 | 23, 18 | | | | | | | | | |
| 3/30/2017 | 1700 | 23, 24 | | | | | | | | | |
| 3/30/2017 | 1800 | 25 | | | | | | | | | |
| 3/30/2017 | 2000 | 26 | | | | | | | | | |
| 3/30/2017 | 2200 | 28 | | | | | | | | | |
| 3/30/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | M. Aida Duroy, RN | N |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230    State of California Deprtment of Corrections



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

SCANNED & RECEIVED
MAR 30 2017
HIM

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2



## 03/29/2017 — First Watch

| Activity | ☐ Turn Q 2 hours | ☐ TCDB | ☐ Commode | ☐ Wheelchair | Time: 0000 | Observations |
|---|---|---|---|---|---|---|
| | ☐ Bed rest | ☑ BRP | ☐ Help | ☐ Crutches/Cane/Walker | CNS | A×O×3 |
| | ☑ AMB | ☑ Self | | | Resp | even, unlabored |
| Phys Care | ☐ Back/Skin | ☐ Oral | self | | CV | no c/o chest pn |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | GI | no c/o abd pain |
| Equip | 02: RA | Suction: | Traction: | | GU | voids |
| Restraint | ☐ Soft | ☐ Vest | | n/a | Musc/Skel | s/p removal of hardware |
| N/A | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | | | Integ | R jaw swelling |
| | Isolation: | Siderails ☐ Up ☐ Down ☐ N/A | | | Psyc/Soc | calm |
| | ☐ NPO P 2400 | Procedure: | | | Eent | wnl |
| | | | | | Endocrine | wnl |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV LO ☐ DPS ☐ DNH ☐ DNS-D DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder & Slower ☐ Basic & Transcribe ☐ Other
3. Effective Communication: ☐ P/t asked questions ☐ P/t summed information Please check one: ☐ Not reached✓ ☐ Reached *See chronotes*

Describe reason & response to PRN meds: Ø

4. Comments: 9.0

Name: Y, Timchenko, RN    Title: ___

## 03/29/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours | ☐ TCDB | ☐ Commode | ☐ Wheelchair | Time: 0730 | Observations |
|---|---|---|---|---|---|---|
| | ☐ Bed rest | ☑ BRP | ☐ Help | ☐ Crutches/Cane/Walker | CNS | Alert and oriented ×3 |
| | ☐ AMB | ☑ Self | | | Resp | Even and unlabored |
| Diet | chopped Breakfast 100% chopped | Lunch 150% | | | CV | No c/o cp |
| | ☑ Self ☐ Help ☐ Feed ☐ Self ☐ Help ☐ Feed | | | | GI | No c/o abd pain |
| Phys Care | ☐ Bath ☐ Shower | | | | GU | voids oral |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | | | Musc/Skel | S/P removal of hardware |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | Integ | R jaw swelling |
| Equip | 02: RA | Suction: | Traction: | | Psyc/Soc | Calm |
| Restraint | ☐ Soft | ☐ Vest | | n/a | Eent | WNL |
| | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | | | Endocrine | WNL |
| | Isolation: N/A | Siderails ☐ Up ☐ Down ☑ N/A | | | Describe reason & response to PRN meds | 0800 - c/o 5/10 R jaw pain given Naproxen 500 mg po. 0830 - denies pain at this time. effective |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV LO ☐ DPS ☐ DNH ☐ DNS-D DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder & Slower ☐ Basic & Transcribe ☐ Other
3. Effective Communication: ☐ P/t asked questions ☐ P/t summed information Please check one: ☐ Not reached ☐ Reached *See chronotes*

4. Comments: TABE Score 9.0

Name: M. WHITLOCK, RN    Title: ___

## 03/29/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours | ☐ TCDB | ☐ Commode | ☐ Wheelchair | Time: 1520 | Observations |
|---|---|---|---|---|---|---|
| | ☐ Bed rest | ☐ BRP | ☐ Help | ☐ Crutches/Cane/Walker | CNS | alert & oriented |
| | ☑ AMB | ☑ Self | | | Resp | even & non-labored |
| Diet | chopped Dinner 100% | | | | CV | no c/o cp |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | | | | GI | no c/o abd discomfort |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | | | | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | | | Musc/Skel | S/P removal of hardware |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | Integ | swollen R jaw |
| Equip | 02: RA | Suction: | Traction: | | Psyc/Soc | calm |
| Restraint | ☐ Soft | ☐ Vest | | | Eent | + wnl |
| | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | | N/A | Endocrine | wnl |
| | Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | | | Describe reason & response to PRN meds | Ø |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV LO ☐ DPS ☐ DNH ☐ DNS-D DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder & Slower ☐ Basic & Transcribe ☐ Other
3. Effective Communication: ☐ P/t asked questions ☐ P/t summed information Please check one: ☐ Not reached ☐ Reached *See chronotes*

4. Comments: 9.0

Name: r. Pangaldan, RN    Title: ___

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

118

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 99 of 180
Page ID #:517

V53099
HX11989027


* Auth (Verified) *

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|-------------------------------------------|
| 3/29/17 | 0200 | Pt. appears sleeping at this time. No apparent distress noted. Breathing unlabored. Will cont. to monitor. — Y. Timchenko, RN |
| 3/29/17 | 0600 | Awake & resting comfortably in bed, no concern. Oral/tissue vascular intact during tx. Rept. mild pt. lower jaw mildly swollen, nonopen drainage. Continue to monitor. — Y. Timchenko, RN |
| 3/29/17 | 0800 | Alert and oriented x3, ambulatory with steady gait, no acute distress noted. VS WNL, even and unlabored respirations, no SOB. c/o 5/10 R pain, given Naproxen 500mg PO, will reassess pain level. Mild swelling to R jaw noted. Tolerating reg. chopped diet. Stable condition, will cont. plan of care. — M. WHITLOCK, RN |
| 3/29/17 | 1100 | Respirations unlabored, no complaints made, NAD. Will cont. to monitor. — M. WHITLOCK, RN |
| 3/29/17 | 1500 | No changes in condition from previous assessment. — M. WHITLOCK, RN |
| 3/29/17 | 1700 | R jaw remain swollen and Pt. doesn't grant that recovery, encourage Pt. not to refuse any consult, follow up appointment and other billing order verbally. — F. Pangaldan, RN |
| 3/29/17 | 2000 | R no sign of any distress, will continue to monitor. — F. Pangaldan, RN |
| 3/29/17 | 2200 | R laying in bed cal intact @ 7. N no sign of any distress. — F. Pangaldan, RN |
| 3/29/17 | 2300 | Received report, routine rounds done & resume care to oncoming. — M. Aida Duroy, RN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: KVSP    Room No: 118    Provider: Dr. Pao

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

# Nursing Observations Record

| X | Routine Nursing Observations | | | | |
|---|---|---|---|---|---|
| | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ | | |
| | Discontinued Date/Time: _____ | By: _____ | | | |

## Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IOTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | Refused VS |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2017 | 0000 | 30, 23, 24 | yn | | | | | | | | |
| 3/29/2017 | 0200 | 1 | yn | | | | | | | | |
| 3/29/2017 | 0400 | 1 | yn | | | | | | | | |
| 3/29/2017 | 0600 | 23, 24 | yn | | | | | | | | |
| 3/29/2017 | 0800 | 26, 27 | MW | | | | | | | | |
| 3/29/2017 | 1000 | 23, 28 | MW | | | | | | | | |
| 3/29/2017 | 1200 | 7 | MW | | | | | | | | |
| 3/29/2017 | 1400 | 23, 28 | MW | | | | | | | | |
| 3/29/2017 | 1500 | 23, 28 | | | | | | | | | |
| 3/29/2017 | 1700 | 23, 28 | | | | | | | | | |
| 3/29/2017 | 1800 | 25 | | | | | | | | | |
| 3/29/2017 | 2000 | 26 | | | | | | | | | |
| 3/29/2017 | 2200 | 28 | | | | | | | | | |
| 3/29/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|---|---|
| Y. Timchenko, RN | yn | J. Davis, RN | | | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                          State of California Deprtment of Corrections

STATE OF CALIFORNIA                          SCANNED & RECEIVED        DEPARTMENT OF CORRECTIONS AND REHABILITATION
NURSING CARE RECORD
CDCR 7212 (Rev. 03/15)                          MAR 29 2017                                          Form: Page 1 of 2
**3/28/2017**

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☑ AMB ☐ Self | Time: 0200 | Observations |
|---|---|---|---|
| | | CNS | A 4 O x 3 |
| | | Resp | Even & unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral self | CV | @ C/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | @ C/o abd distention |
| Equip | O2: R/A Suction: Traction: | GU | Voids |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | S/O Removal of total |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Integ | Hardware. @ jaw swollen |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | Calm |
| | ☐ NPO P 2400 Procedure: | Eent | WNL |
| | | Endocrine | WNL |

**1. Disability Code:** ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DPS ☐ DDP ☑ Not Applicable

**2. Accommodation:** ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other*

**3. Effective Communication:** ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached ☐ Reached *See chrononotes

Describe reason & response to PRN meds: Ø

Name: M. Moonzwe, RN / MSN   Title:

**4. Comments:** TABE = 9.0

---

**3/28/2017**

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☐ Self | Time: 0700 | Observations |
|---|---|---|---|
| | | CNS | A 4 x 3 |
| | | Resp | Even & unlabored |
| Diet Chopped | Breakfast 100 %  Lunch 100 % | CV | @ C/o chest pain |
| | ☐ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | GI | @ C/o abd pain |
| Phys Care | ☐ Bath ☐ Shower | GU | Voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/O Removal of total |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | Hardware - @ jaw swelling |
| Equip | O2: RA Suction: Traction: | Psyc/Soc | Calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | 0800 Naproxen 5/10 pain to @ jaw, 8 pts... 0830 Relief Via, Relief... |

**1. Disability Code:** ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DPS ☐ DDP ☑ Not Applicable

**2. Accommodation:** ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other*

**3. Effective Communication:** ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached ☐ Reached *See chrononotes

Name: J. Davis, RN   Title: JB

**4. Comments:** Tabe 9.0

---

**3/28/2017**

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☑ AMB ☐ Self | Time: 1830 | Observations |
|---|---|---|---|
| | | CNS | alert & oriented |
| | | Resp | even & non-labored |
| Diet Chopped | Dinner 100% | CV | no c/o CP |
| | ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | GI | Tol. C/o abd. distng |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/P removal of metal... |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | @ jaw swelling |
| Equip | O2: RA Suction: Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest | Eent | cen |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Endocrine | cen |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | Ø |

**1. Disability Code:** ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DPS ☐ DDP ☑ Not Applicable

**2. Accommodation:** ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other*

**3. Effective Communication:** ☐ Pt asked questions ☐ Pt summed information Please check one: ☐ Not reached ☐ Reached *See chrononotes

Name: F. Pangaldan, RN

**4. Comments:** 9.0

Original: Health Record. Copy: Nursing

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 102 of 180
Page ID #:520
* Auth (Verified) *
V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/28/17 | 0000 | I/P offers no complaints. No signs of distress noted. Encouraged I/P to notify RN as needed. Per call. Denies understanding. — M. Moonzwe, RN |
| 3/28/17 | 0400 | I/P appears asleep. Resp. easy non-labored at. — M. Moonzwe, RN |
| 3/28/17 | 0600 | I/P presented in stable condition. No signs of distress noted during. I/P will expose to 2N RN. — M. Moonzwe, RN |
| 3/28/17 | 0808 | I/P A&O x3 Resp. easy non-labored. I/P stated his pain was 5/10 to ① JAW. I/P took Naproxen for pain/swelling. I/P also saw Dr. Sao and he got to talk to him about his ① side swollen lower gum in the back. 5/10 pain. V/S wnl. No other I/P A&O x3 Resp. even non-labored besides dry eyes received Eye drops. I/P still on chopped diet. Tolerating well. Will continue to monitor. — J. Davis, RN |
| 3/28/17 | 1200 | I/P A&O x3 Resp. even non-labored. No s/s of distress noted, no changes in health. Denies to monitor. — J. Davis, RN |
| 3/28/17 | 1900 | I/P A&O x3 Resp. even non-labored. No changes in health. Will continue to monitor. — J. Davis, RN |
| 3/28/17 | 1700 | Is alert & oriented, verbalize no genuine, to pain + offered Tylenol + Motrin, doesn't want it at this time. I/P will remain swollen, afebrile, will continue to monitor. — F. Pangaldan, RN |
| 3/28/17 | 2020 | I/P quietly resting in bed, no complaints presented. — F. Pangaldan, RN |
| 3/28/17 | 2200 | I/P laying in bed and resting. — F. Pangaldan, RN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: **KVSP**    Room No: **118**    Provider: **DR SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

TREJO, ROGELIO
CDC # : V53099
DOB : 07/31/1984

## Nursing Observations Record

| X | Routine Nursing Observations | | |
|---|---|---|---|
| | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/28/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 3/28/2017 | 02 | 1 | MSM | | | | | | | | |
| 3/28/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/28/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/28/2017 | 08 | 23,24,26,28 | QP | | | | | | | | |
| 3/28/2017 | 10 | 23,24, 28 | QP | | | | | | | | |
| 3/28/2017 | 1200 | 23, 24 | QP | | | | | | | | |
| 3/28/2017 | 1400 | 23, 24, 28 | QP | | | | | | | | |
| 3/28/2017 | 1600 | 28 | | | | | | | | | |
| 3/28/2017 | 1700 | 26 | | | | | | | | | |
| 3/28/2017 | 1800 | 25 | | | | | | | | | |
| 3/28/2017 | 2000 | 26 | | | | | | | | | |
| 3/28/2017 | 2200 | 23, 24 | | | | | | | | | |
| 3/28/2017 | 2300 | 23, 24 | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | QP | Hkanyan | dc |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230

State of California Deprtment of Corrections



SCANNED & RECEIVED
MAR 28 2017
HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 11/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 1 of 2

## 03/27/2017

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☑ AMB ☐ TCDB | ☐ BRP ☑ Self ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker ☐ Fall Risk |
|---|---|---|---|
| Phys Care | ☐ Back/Skin Self | ☐ Oral Self Pain Scale 0 | |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☐ 00 ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | |
| Equip | 02: RA | Suction: | Traction: |
| Restraint | ☐ Soft | ☐ Vest | |
| N/A | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: N/A | |
| | Isolation: | Siderails ☐ Up ☐ Down ☐ N/A | |
| | ☐ NPO P 2400 | Procedure: | |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DPW ☐ DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other:
3. Effective Communication: ☐ Patient asked questions ☐ Patient summed information Please check one: ☐ Not reached? ☐ Reached *See chronometer*
4. Comments: TABE SCORE 9.0

| | | |
|---|---|---|
| Time: 0000 | Observations | |
| CNS | A ⊕ O ×3 | |
| Resp | Even & Unlabored | |
| CV | ⊕ C/O chest pain | |
| GI | ⊕ C/O Abd discomfort | |
| GU | Voids | |
| Musc/Skel | s/p Hardware (Removal) | |
| Integ | Swelling to ⊕ Jaw | |
| Psyc/Soc | Calm | |
| Eent | WNL | |
| Endocrine | WNL | |
| Describe reason & response to PRN meds | 0 | |
| Name: M. Moonzwe, RN | Title: / MSN | |

## 03/27/2017

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☑ AMB ☐ TCDB | ☐ BRP ☑ Self ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker ☐ Fall Risk |
|---|---|---|---|
| Diet Chopped | Breakfast 100% ☑ Self ☐ Help ☐ Feed | Chopped | Lunch 100% ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☑ Self | ☐ Shower ☐ Help | Pain Scale ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☐ 00 ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | |
| Equip | 02: RA | Suction: | Traction: |
| Restraint | ☐ Soft | ☐ Vest | N/A |
| NK | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | |
| | Isolation: | Siderails ☐ Up ☐ Down ☐ N/A | |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DPW ☐ DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other:
3. Effective Communication: ☐ Patient asked questions ☐ Patient summed information Please check one: ☐ Not reached? ☐ Reached *See chronometer*
4. Comments: Tabe = 9.0

| | | |
|---|---|---|
| Time: 0210 | Observations | |
| CNS | A ⊕ O ×3 | |
| Resp | Even & Unlabored | |
| CV | ⊕ C/O chest pain | |
| GI | ⊕ C/O Abd Pain | |
| GU | Voids | |
| Musc/Skel | s/p Hardware (Removal | |
| Integ | Swelling to ⊕ Jaw | |
| Psyc/Soc | Calm | |
| Eent | WNL | |
| Endocrine | WNL | |
| Describe reason & response to PRN meds | @ 0815 Polyvinyl Alcohol drops - DR Eyes @ 0815 Relief @ Drops | |
| Name: J Davis RN | Title: / CO | |

## 03/27/2017

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☑ AMB ☐ TCDB | ☐ BRP ☑ Self ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker ☐ Fall Risk |
|---|---|---|---|
| Diet Chopped | Dinner 10% ☑ Self ☐ Help ☐ Feed | ☐ H.S. Snack | |
| Phys Care | ☐ Bath ☑ Self | ☐ Shower ☐ Help | Pain Scale ☐ Oral ☐ Dentura ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont | ☐ Cath BM ☐ 00 ☐ 01 ☐ 02 ☐ 03 ☐ 04 | |
| Equip | 02: RA | Suction: | Traction: |
| Restraint | ☐ Soft | ☐ Vest | N/A |
| NK | ☐ Egg crate | ☐ Ted Hose ☐ Monitor: | |
| | Isolation: | Siderails ☐ Up ☐ Down ☐ N/A | |

1. Disability Code: ☐ TABE score ≤ 4.0 ☐ DPH ☐ DPV ☐ LD ☐ DPS ☐ DNH ☐ DPW ☐ DDP ☐ Not Applicable
2. Accommodation: ☐ Additional time ☐ Equipment ☐ SLI ☐ Louder ☐ Slower ☐ Basic ☐ Transcribe ☐ Other:
3. Effective Communication: ☐ Patient asked questions ☐ Patient summed information Please check one: ☐ Not reached? ☐ Reached *See chronometer*
4. Comments: Tabe - 9.0

| | | |
|---|---|---|
| Time: 1500 | Observations | |
| CNS | A ⊕ O ×3 | |
| Resp | Even & Unlabored | |
| CV | ⊕ C/O chest Pain | |
| GI | Pt c/o abd. Pain | |
| GU | Voids. | |
| Musc/Skel | s/p Hardware Removal-teeth | |
| Integ | Swelling to left Jaw | |
| Psyc/Soc | Calm | |
| Eent | WNL | |
| Endocrine | WNL | |
| Describe reason & response to PRN meds | A | |
| Name: M FRANCIS RN | Title: MF | |

| | | |
|---|---|---|
| Institution: KVSP | Date: 3/27/17 | |
| Provider: Dr. Sao | RM #: 118 | |

Original: Health Record, Copy: Nursing
Scanning Location: Main Tab: Inpatient, Sub Tab: NRS

118

| CDCR #: | |
|---|---|
| Last Name: | TREJO, ROGELIO |
| First Name: | CDC #: V53099 |
| DOB: | DOB : 07/31/1984 |

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 105 of 180
Page ID #:523
Auth (Verified) *
V53099
HX1198902



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 11/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 2 of 2

| Date: | Time: | Prep, Teaching, Treatment and Miscellaneous Observations |
|-------|-------|----------------------------------------------------------|
| 3/27/17 | 0000 | IP offers no complaints. (L) jaw swelling redness noted. IP encouraged to notify RN as needed for care. Gives IP his understanding. M. Moonzwe, RN/MSN |
| 3/27/17 | 0100 | IP appears asleep, resp patterns even and unlabored. M. Moonzwe, RN/MSN |
| 3/27/17 | 0600 | IP presented in stable condition. No signs of distress noted during this. I will encourage to call RN. M. Moonzwe, RN/MSN |
| 3/27/17 | 0800 | IP A to 4/3 Resp even and unlabored, no s/s of distress noted. I/P still complaining about (L) side lower gum swelling on the back side. The back lower side gum is swollen and is over lapping tooth when I/P bites down, his top (L) teeth bite into the lower gum. I/P refused his Naproxen this AM. Educated I/P on medication. I/P able to verbalize in own words good understanding of instructions offered. Will continue to monitor. J. Davis, RN |
| 3/27/17 | 1200 | I/P A to 4/3, Resp even and unlabored. no s/s of distress noted. no complaints no changes in health from earlier. J. Davis, RN |
| 3/27/17 | 1400 | I/P A to 4/3, resp even and unlabored. no s/s of distress noted. no changes in health. will continue to monitor. J. Davis, RN |
| 3/27/17 | 1200 | I/P status I am OK. I still have swelling on the left side of my cheek. PCP is aware. I/P has mild swelling over the gum area. I/P's V/S all signs recorded. Due medications given. Call bell to reach. Encouraged I/P to call no for help. M. Francis R/N |
| 3/27/17 | 1800 | I/P ate/ingested his dinner. M. Francis R/N |
| 3/27/17 | 2200 | I/P is lying quietly in bed. M. Francis R/N |
| | | |
| | | |
| | | |

Institution: **KVSP**    Room No.: **118**    Provider: **Dr. Sao**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984

## Nursing Observations Record

| | Routine Nursing Observations | | |
|---|---|---|---|
| X | Routine Nursing Observations | | |
| | Medical Observation at: _____ intervals | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 7 | Eating | 13 | Talking Quiet | 19 | Reading | 25 | Meal served |
| 2 | Bathroom | 8 | Fluid served-amount | 14 | Threatening | 20 | Socializing | 26 | Meds given |
| 3 | Beating door | 9 | Laughing | 15 | Up walking | 21 | IDTT | 27 | Vital Signs Monitored |
| 4 | Crying | 10 | Lying/sitting on floor | 16 | Withdrawn | 22 | Provider/Clinician visit | 28 | Watching TV |
| 5 | Cursing | 11 | Singing | 17 | Yelling/Screaming | 23 | Sitting/lying on bed | 29 | Out to Medical |
| 6 | Disrobing | 12 | Standing | 18 | Shower | 24 | Awake | 30 | Refused VS/Assessment |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 3/27/2017 | 02 | 1 | MSM | | | | | | | | |
| 3/27/2017 | 04 | | MSM | | | | | | | | |
| 3/27/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/27/2017 | 08 | 23, 24, 26 | Q | | | | | | | | |
| 3/27/2017 | 10 | 23, 24, 28 | Q | | | | | | | | |
| 3/27/2017 | 1200 | 23, 24, 28 | Q | | | | | | | | |
| 3/27/2017 | 1400 | 23, 24, 26 | Q | | | | | | | | |
| 3/27/2017 | 1600 | 23, 24 | MF | | | | | | | | |
| 3/27/2017 | 1800 | 25 | MF | | | | | | | | |
| 3/27/2017 | 2000 | 26 | MF | | | | | | | | |
| 3/27/2017 | 2200 | 23, 24 | MF | | | | | | | | |
| 3/27/2017 | | | | | | | | | | | |
| 3/27/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| M. MOONZWE, RN | MSM | D. PALMA RN | | M. DUROY, RN | |
| M. WHITLOCK RN | | H. TUHIN, RN | | L. MAYUBAY, LVN | |
| F.PANGALDAN, RN | | D. MCCONNELL, LVN | | J. VASQUEZ, LVN | |
| Y. TIMCHENKO RN | | M. CHAPA, RN | | M FRANCIS RN | MF |
| N.ATWAL, RN | | J. DAVIS, RN | Q | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230    State of California Department of Corrections

Auth (Verified)

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

**RECEIVED**
MAR 27 2017
HIM

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/26/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self |
|---|---|
| Phys Care | ☐ Back/Skin ☐ Oral *Self* |
| Elimination | ☑ Void ☐ Incont ☐ Cath ☐ BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | O2: RA  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A |
| Isolation: | ☐ Siderails ☐ Up ☐ Down ☑ N/A |
| | ☐ NPO P 2400  Procedure: |

1. Disability Code: ... 2. Accommodations: ... 3. Effective Communication: ...
4. Comments: TABE 9.0

| | Observations |
|---|---|
| Time: 0000 | |
| CNS | A+O X 3 |
| Resp | Even & Unlabored |
| CV | ∅ C/O Chest Pain |
| GI | ∅ C/O Abd discomf |
| GU | Voids |
| Musc/Skel | S/P Removal of oral Hardware. (R) jaw swelling |
| Integ | |
| Psyc/Soc | Calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | ∅ |
| Name: M. Moonzwe, RN  Title: MSN |

## 3/26/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self |
|---|---|
| Diet | *chopped*  Breakfast 100 % *chopped*, Lunch 100 % |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | O2: RA  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A |
| Isolation: N/A | ☐ Siderails ☐ Up ☐ Down ☑ N/A |

1. Disability Code: ... 2. Accommodations: ... 3. Effective Communication: ...
4. Comments: TABE score: 9.0

| | Observations |
|---|---|
| Time: 0730 | |
| CNS | Alert and oriented X3 |
| Resp | Even and unlabored |
| CV | No c/o CP |
| GI | No c/o abd pain |
| GU | Voids |
| Musc/Skel | s/p Removal oral Hardware |
| Integ | (R) jaw swelling |
| Psyc/Soc | calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | ∅ |
| Name: M. WHITLOCK, RN  Title: |

## 3/26/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self |
|---|---|
| Diet | *chopped*  Dinner 100 % |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | O2: RA  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A |
| Isolation: N/A | ☐ Siderails ☐ Up ☐ Down ☑ N/A |

1. Disability Code: ... 2. Accommodations: ... 3. Effective Communication: ...
4. Comments: TABE Score 9.0

| | Observations |
|---|---|
| Time: 1700 | |
| CNS | Alert and oriented X3 |
| Resp | Even and unlabored |
| CV | No c/o CP |
| GI | No c/o abd pain |
| GU | Voids |
| Musc/Skel | s/P removal oral hardware |
| Integ | (R) jaw swelling |
| Psyc/Soc | calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | ∅ |
| Name: M. WHITLOCK, RN  Title: |

Original: Health Record, Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO  MI: |
| DOB: | 7/31/1984 |

CTC 118

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/26/17 | 0000 | IP offers no complaints; Encouraged to notify RN as need for care. Shows understanding. No jaw reduction in swelling noted. IP continues on antibiotics, stable. No Q are on plan. ———— M. Moonzwe, RN / MSN |
| 3/26/17 | 0100 | IP appears asleep. Respirations even and unlabored. ———— M. Moonzwe, RN/MSN |
| 3/26/17 | 0600 | Presented in stable condition. No signs of acute distress noted during shift. Will endorse to 2R RN. ———— M. Moonzwe, RN/MSN |
| 3/26/17 | 0800 | Alert and oriented x3, ambulating with steady gait, no acute distress noted. VS WNL, even and unlabored respirations, no SOB. 4/10 (L) jaw pain, offered PRN pain medication but IP refused. (R) jaw mild swelling noted. Tolerating chopped diet, no problem noted. Stable condition. Will cont plan of care. ———— M. WHITLOCK, RN |
| 3/26/17 | 1100 | Respirations unlabored, no complaints made, denies pain at this time. NAD. Will cont. to monitor. ———— M. WHITLOCK, RN |
| 3/26/17 | 1400 | Respirations unlabored, no significant changes in condition. NAD. Will cont. to monitor. ———— M. WHITLOCK, RN |
| 3/26/17 | 1750 | No changes in condition from previous assessment. c/o 5/10 pain to (R) jaw but refused to take pain medication. NAD. Will cont. plan of care. ———— M. WHITLOCK, RN |
| 3/26/17 | 2000 | Respirations unlabored, no complaints made, NAD. Will cont. to monitor. ———— M. WHITLOCK, RN |
| 3/26/17 | 2230 | Stable condition, respirations unlabored. NAD. Will cont. to monitor. ———— M. WHITLOCK, RN |

Institution: __KVSP__    Room No: __118__    Provider: __DR. SAO__

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 109 of 180
Page ID #:527
V53099
HX1198902

Auth (Verified)

## Nursing Observations Record

| | | |
|---|---|---|
| X | Routine Nursing Observations | |
| | Medical Observation at: _____ | Date /Time started: _____ Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ |

**Activity List:**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 3/26/2017 | 02 | 1 | MSM | | | | | | | | |
| 3/26/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/26/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/26/2017 | 08 | 26, 27 | MW | | | | | | | | |
| 3/26/2017 | 10 | 23, 28 | MW | | | | | | | | |
| 3/26/2017 | 12 | 7 | MW | | | | | | | | |
| 3/26/2017 | 14 | 23, 28 | MW | | | | | | | | |
| 3/26/2017 | 16 | 26, 27 | MW | | | | | | | | |
| 3/26/2017 | 18 | 7 | MW | | | | | | | | |
| 3/26/2017 | 20 | 23, 28 | MW | | | | | | | | |
| 3/26/2017 | 22 | 23, 1 | MW | | | | | | | | |
| 3/26/2017 | | | | | | | | | | | |
| 3/26/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                    State of California Deprtment of Corrections

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 110 of 180
Page ID #:528

V53099
HX11989027

Auth (Verified)

SCANNED & RECEIVED
MAR 27 2017
HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/25/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair  ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker  ☑ AMB ☐ Self |
|---|---|
| Phys Care | ☐ Back/Skin ☐ Oral  *Self* |
| Elimination | ☑ Void ☐ Incont ☐ Cath  BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RA*  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| *N/A* | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
| | Isolation:  Siderails ☐ Up ☐ Down ☑ N/A |
| | ☐ NPO  P 2400  Procedure: |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DNV ☐ DOP
☑ Not Applicable
4. Comments: *TABE Score = 9.0*

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one:
☐ Not reached? ☐ Reached
*See chrono/notes*

| Time: 0000 | Observations |
|---|---|
| CNS | A+0x3 |
| Resp | Even & Unlabored |
| CV | clr chest clear |
| GI | c/o Abd discomfort |
| GU | Voids |
| Musc/Skel | S/P removal of oral |
| Integ | Hardware (L) jaw slight swelling |
| Psyc/Soc | Calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | Ø |

Name: **M. Moonzwe, RN**  Title: *MSN*

## 3/25/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair  ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker  ☑ AMB ☐ Self |
|---|---|
| Diet | *Chopped* Breakfast 100 % *Chopped* Lunch 100 %  ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower  ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath  BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RA*  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
| | Isolation: *N/A*  Siderails ☐ Up ☐ Down ☑ N/A |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DNV ☐ DOP
☑ Not Applicable
4. Comments: *TABE Score 9.0*

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one:
☐ Not reached? ☐ Reached
*See chrono/notes*

| Time: 0730 | Observations |
|---|---|
| CNS | Alert and Oriented x3 |
| Resp | even and unlabored |
| CV | No c/o CP |
| GI | No c/o abd pain |
| GU | voids |
| Musc/Skel | S/P removal oral hardware |
| Integ | (L) jaw swelling |
| Psyc/Soc | calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | Ø |

Name: **M. WHITLOCK, RN**  Title:

## 3/25/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair  ☐ Bed rest *diet* ☐ BRP ☐ Help ☐ Crutches/Cane/Walker  ☑ AMB ☐ Self |
|---|---|
| Diet | *diet* Dinner 100%  ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture  ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath  BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RA*  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| *N/A* | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
| | Isolation:  Siderails ☐ Up ☐ Down ☑ N/A |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DNV ☐ DOP
☑ Not Applicable
4. Comments:

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one:
☐ Not reached? ☐ Reached
*See chrono/notes*  9.0

| Time: 1530 | Observations |
|---|---|
| CNS | Alert & oriented |
| Resp | even & non-labored |
| CV | no c/o |
| GI | No c/o abd discomfort |
| GU | Voids |
| Musc/Skel | S/P removal of oral |
| Integ | swelling (L) jaw hardware |
| Psyc/Soc | calm |
| Eent | WNL |
| Endocrine | WNL |
| Describe reason & response to PRN meds | Ø |

Name: **F. Pangaldan, RN**  Title:

Original: Health Record, Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO  MI: |
| DOB: | 7/31/1984 |

**CTC 118**

STATE OF CALIFORNIA                                                                                    DEPARTMENT OF CORRECTIONS AND REHABILITATION
NURSING CARE RECORD
CDCR 7212 (Rev. 03/15)                                                                                 Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|-------------------------------------------|
| 3/25/17 | 0000 | IP offers no complaints, # jaw area - slight swelling noted. Encouraged to notify RN as needed. Pt care given under standard. —— M. Moonzwe, RN/mn |
| 3/25/17 | 0100 | IP appears asleep. Respirations even and unlabored. —— M. Moonzwe, RN/MSN |
| 3/25/17 | 0600 | Presented in stable condition. No signs of acute distress noted during. N/V. Will endorse to 3J RN. —— M. Moonzwe, RN |
| 3/25/17 | 0800 | Alert and oriented x3, ambulatory with steady gait, even and unlabored respirations, no s/s VS WNL except BP 4/10 pain to (R) jaw, offered PRN pain medication but I/P refused. Explained the importance of medication on the healing process, I/P verbalized understanding but still I/P refused. Mild swelling to (R) jaw noted. Stable condition. Will cont plan of care. —— M. WHITLOCK, RN |
| 3/25/17 | 1100 | Respirations unlabored, no complaints made, denies pain at this time. NAD. Will cont. to monitor. —— M. WHITLOCK, RN |
| 3/25/17 | 1400 | Uneventful shift. No new issues noted. Respirations unlabored. Will cont. to monitor. —— M. WHITLOCK, RN |
| 3/25/17 | 1700 | pt stat FJW no complain of pain at this moment, taken his meds well & swell to (R) jaw, even good oral hygiene. —— F. Pangaldan, RN |
| 3/25/17 | 2200 | pt ambulate to bed, sleeping, respiration even & pink (L) blood. —— F. Pangaldan, RN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: KVSP        Room No: 118        Provider: DR.SAO

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO V53099
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 112 of 180
Page ID #:530

V53099
HX11989027

Auth (Verified)

## Nursing Observations Record

| | | | |
|---|---|---|---|
| X | Routine Nursing Observations | | |
| ☐ | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |
| ☐ | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 3/25/2017 | 02 | 1 | MSM | | | | | | | | |
| 3/25/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/25/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/25/2017 | 08 | 26, 27 | MW | | | | | | | | |
| 3/25/2017 | 10 | 23, 28 | MW | | | | | | | | |
| 3/25/2017 | 12 | 7 | MW | | | | | | | | |
| 3/25/2017 | 14 | 23, 28 | MW | | | | | | | | |
| 3/25/2017 | 1600 | 23, 24 | | | | | | | | | |
| 3/25/2017 | 1700 | 23, 24 | | | | | | | | | |
| 3/25/2017 | 1800 | 25 | | | | | | | | | |
| 3/25/2017 | 2000 | 26 | | | | | | | | | |
| 3/25/2017 | 2200 | 1 | | | | | | | | | |
| 3/25/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                State of California Department of Corrections




STATE OF CALIFORNIA — **SCANNED & RECEIVED** — DEPARTMENT OF CORRECTIONS AND REHABILITATION
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)        MAR 27 2017        Form: Page 1 of 2

HIM

## 3/24/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☑ Self | Time: 0600 | Observations |
|---|---|---|---|
| Phys Care | ☐ Back/Skin ☐ Oral   Self | CNS | Alert and oriented x3 |
| | | Resp | Even and non-labored |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | CV | No c/o chest pain |
| Equip | 02: RA   Suction:   Traction: | GI | No c/o abd discomfort |
| Restraint | ☐ Soft        ☐ Vest | GU | Voids |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor:   NA | Musc/Skel | S/P ORIF mandibular   pain |
| NA | Isolation:   Siderails ☐ Up ☐ Down ☑ N/A | Integ | jaw slightly swollen |
| | NPO P 2400  Procedure: | Psyc/Soc | calm |
| | | Eent | WNL |
| | | Endocrine | WNL |
| | | Describe reason & response to PRN meds | |
| | | Name: | A. Tabelisma RN   Title: RN |

TABE Score = 9.0

## 3/24/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☑ Self | Time: 0730 | Observations |
|---|---|---|---|
| Diet | CHOPPED Breakfast 100 % CHOPPED Lunch 100% | CNS | Alert and oriented x3 |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | Resp | Even and unlabored |
| | | CV | no c/o CP |
| Phys Care | ☐ Bath ☐ Shower | GI | no c/o abd pain |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | GU | void |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Musc/Skel | S/P removal of oral hard |
| Equip | 02: RA   Suction:   Traction: | Integ | jaw slight swelling |
| Restraint | ☐ Soft        ☐ Vest   N/A | Psyc/Soc | calm |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Eent | WNL |
| | Isolation: N/A  Siderails ☐ Up ☐ Down ☑ N/A | Endocrine | WNL |
| | | Describe reason & response to PRN meds | 0800-7.0 S/p c pain given Naproxen (500) PO. 0830-denies pain. 9/10, effective |
| | | Name: | M, WHITLOCK, RN   Title: |

TABE score - 9.0

## 3/24/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☐ Self  diet | Time: NPO | Observations |
|---|---|---|---|
| Diet | Chopped Dinner 10% | CNS | alert & oriented |
| | ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | Resp | Even & non-labored |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | CV | no c/o CP |
| | ☐ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | GI | no c/o abd discomft |
| Elimination | ☐ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GU | voids |
| Equip | 02: RA   Suction:   Traction: | Musc/Skel | S/P ORIF mandibular |
| Restraint | ☐ Soft        ☐ Vest | Integ | jaw swelling |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor:   NA | Psyc/Soc | calm |
| NA | Isolation:   Siderails ☐ Up ☐ Down ☑ N/A | Eent | wnl |
| | | Endocrine | NPO |
| | | Describe reason & response to PRN meds | 9.0 |
| | | Name: | F. Pangaldan, RN   Title: |

Original: Health Record, Copy: Nursing

| CDCR # | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO   MI: |
| DOB: | 7/31/1984 |

### CTC 118



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 3/24/17 | 0200 | I/P appears sleeping comfortably in bed at this time. Breathing even and unlabored. No apparent distress noted. Continue to monitor. ——— A. Tabelisma RN/en |
| 3/24/17 | 0205 | LATE ENTRY: At 0200 I/P refused vital signs check and pain assessment. He stated, "I'm alright." Refusal form completed. Continue to monitor. ——— A. Tabelisma RN/en |
| 3/24/17 | 0600 | I/P awake and conversant, alert and oriented x3, c even and non-labored respirations, c slight swelling to (L) jaw. I/P continue on ice chips 3x a day. No complaint to verbalized. On stable condition. Will continue to monitor. A. Tabelisma RN/en |
| 3/24/17 | 0800 | Alert and oriented x3, ambulatory with steady gait, no acute distress noted. VS WNL, even and unlabored respirations no SOB. C/O 5/10 (L) jaw pain, given Naproxen 500mg PO. Will reassess pain level. S/P removal of hardware (oral), mild swelling noted to (L) jaw. I/P able to tolerate diet without problem. Will cont. to monitor. M. WHITLOCK, RN |
| 3/24/17 | 1100 | Respirations unlabored, no complaints made to denies pain. NAD. Will cont. to monitor. M. WHITLOCK, RN |
| 3/24/17 | 1400 | Sitting on the bed, watching TV. NAD. Respirations unlabored. Will cont. to monitor. M. WHITLOCK, RN |
| 3/24/17 | 1700 | > (L) jaw appear swollen c c/o pain, medicated c c ibuprofen 800mg PO, evidence good oral hygiene. F. Pangaldan, RN |
| 3/24/17 | 2000 | > laying in bed, no sign of distress. F. Pangaldan, RN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

*Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.*

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 115 of 180
Page ID #:533

V53099
HX11969027

Auth (Verified)

## Nursing Observations Record

| [X] | Routine Nursing Observations | | | | |
|---|---|---|---|---|---|
| [ ] | Medical Observation at: _____ | [ ] Date /Time started: _____ | | Ordered by: _____ | |
| [ ] | Discontinued Date/Time: _____ | By: _____ | | | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | Refused vis/Asst. |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2017 | 0000 | 23, 24, 30 | AX | | | | | | | | |
| 3/24/2017 | 0200 | 23, 1 | AX | | | | | | | | |
| 3/24/2017 | 0400 | 23, 1 | AX | | | | | | | | |
| 3/24/2017 | 0600 | 23, 24 | AX | | | | | | | | |
| 3/24/2017 | 0800 | 26, 27 | MW | | | | | | | | |
| 3/24/2017 | 1000 | 23, 28 | MW | | | | | | | | |
| 3/24/2017 | 1200 | 7 | MW | | | | | | | | |
| 3/24/2017 | 1400 | 23, 28 | MW | | | | | | | | |
| 3/24/2017 | 1520 | 23, 24 | | | | | | | | | |
| 3/24/2017 | 1730 | 26 | | | | | | | | | |
| 3/24/2017 | 1820 | 25 | | | | | | | | | |
| 3/24/2017 | 2000 | 26 | | | | | | | | | |
| 3/24/2017 | 2200 | 23, 24 | | | | | | | | | |
| 3/24/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | A. Tabelisma RN | AX |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230

State of California Department of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 116 of 180
Page ID #:534
Auth (Verified)
V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

SCANNED & RECEIVED
MAR 25 2017

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

**3/23/2017**    First Watch    HIM

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | | | Time: | 0000 | Observations |
|---|---|---|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | | | CNS | A+O×3 | |
| | ☑ AMB ☑ Self ^ | | | Resp | unlabored | |
| Phys Care | ☐ Back/Skin ☐ Oral   sup | | | CV | + c/o chest pain | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | | GI | + c/o abd pain | |
| Equip | 02: RA   Suction:   Traction: | | | GU | able to void | |
| Restraint | ☐ Soft ☐ Vest | | | Musc/Skel | S/P ORIF mandibular Fx | |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor:   N/A | | | Integ | + swelling (L) jaw swelling | |
| NK | Isolation:   Siderails ☐ Up ☐ Down ☑ N/A | | | Psyc/Soc | calm | |
| | ☐ NPO. P 2400   Procedure: | | | Eent | WNL | |
| | | | | Endocrine | WNL | |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds | Ø |
|---|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | | |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summed information | | |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: | | |
| ☐ DNS ☐ DGP | ☐ Basic ☐ Transcribe | ☐ Not reached* ☐ Reached | | |
| ☑ Not Applicable | ☐ Other | *See chrono/notes | | |
| 4. Comments: | Tabe score 9.0 | | | |

Name: M. Aida Duroy, RN   Title: /RN

---

**3/23/2017**    Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | | Time: | 0730 | Observations |
|---|---|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | | CNS | A+O×3 | |
| | ☑ AMB ☐ Self | | Resp | even + non-labored | |
| Diet | Chopped Breakfast 100% Chopped Lunch (0) % | | CV | + c/o CP | |
| | ☐ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | | GI | + c/o abd. discomfort | |
| Phys Care | ☐ Bath ☐ Shower | | GU | void | |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | Musc/Skel | S/P OMF mandibular Fx | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Integ | + jaw swelling | |
| Equip | 02: RA   Suction:   Traction: | | Psyc/Soc | calm | |
| Restraint | ☐ Soft ☐ Vest | | Eent | wnl | |
| NA | ☐ Egg crate ☐ Ted Hose ☐ Monitor: NA | | Endocrine | wnl | |
| | Isolation:   Siderails ☐ Up ☐ Down ☑ N/A | | Describe reason & response to PRN meds | 1800 - c/o 7/10 @ jaw pain, given Naprosyn 500 mg PO 1830 - denies - pain = effective | |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | | | |
|---|---|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | | | |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summed information | | | |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: | | | |
| ☐ DNS ☐ DGP | ☐ Basic ☐ Transcribe | ☐ Not reached* ☐ Reached | | | |
| ☑ Not Applicable | ☐ Other | *See chrono/notes | | | |
| 4. Comments: | Tabe = 9.0 | | | | |

Name: L. Villaruz, RN
M. WHITLOCK, RN

---

**3/23/2017**    Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | | Time: | 1530 | Observations |
|---|---|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | | CNS | alert + cheerful | |
| | ☑ AMB () ☐ Self | | Resp | even + non-labored | |
| Diet | chopped Dinner 100% | | CV | no c/o | |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | | GI | no c/o abd. discomfort | |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | | GU | void | |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | Musc/Skel | S/P ORIF mandibular Fx | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Integ | + jaw swelling | |
| Equip | 02: RA   Suction:   Traction: | | Psyc/Soc | calm | |
| Restraint | ☐ Soft ☐ Vest | | Eent | wnl | |
| NA | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | Endocrine | wnl | |
| | Isolation:   Siderails ☐ Up ☐ Down ☑ N/A | | Describe reason & response to PRN meds | 2LW Naprosyn SW @ no c/o (L) jaw pain P-S 6/10 → 3 7/10 @ pain | |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | | | |
|---|---|---|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions | | | |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summed information | | | |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: | | | |
| ☐ DNS ☐ DGP | ☐ Basic ☐ Transcribe | ☐ Not reached* ☐ Reached | | | |
| ☑ Not Applicable | ☐ Other | *See chrono/notes   9.0 | | | |
| 4. Comments: | | | | | |

Name: F. Pangaldan, RN   Title: /RN

Original: Health Record, Copy: Nursing

| CDCR #: | V53099 |
|---|---|
| Last Name: | TREJO, |
| First Name: | ROGELIO   MI: |
| DOB: | 7/31/1984 |

CTC 118

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 117 of 180
Page ID #:535
Auth (Verified) *
V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2



| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|-------------------------------------------|
| 3/23/17 | 0200 | I/P appears to be sleeping c̄ even respiration. No apparent distress noted. No facial grimacing observed. Will continue to monitor for any significant changes — M. Aida Duroy, RN // |
| 3/23/17 | 0600 | Awake & alert & oriented X 3. Dx: Bimandibular Fx S/P o/f bilat, slightly swollen to left face. Denies any pain/discomfort noted. No complaint presented @ this time. Will continue to monitor — M. Aida Duroy, RN // |
| 3-23-17 | 0800 | Awake - verbally responsive. Resp. even + non-labored. Still mild swelling to (R) jaw. Compliant c̄ his meds. Skin intact. No apparent distress. Call light within easy reach. — L. Villaruz, RN /// |
| 3/23/17 | 0900 | Received report from RN Villaruz, assumed care. No changes in condition. Respiration unlabored. NAD. — M. WHITLOCK, RN |
| 3/23/17 | 1200 | Respirations unlabored. No complaint made. Mild swelling noted to (R) jaw. Report to Dr. on the (R) jaw/gum. Started on programs & antibiotic. — M. WHITLOCK, RN |
| 3/23/17 | 1400 | Stable condition. Cont. plan of care. NAD. Will cont. to monitor. — M. WHITLOCK, RN |
| 3/23/17 | 1700 | ☐ alert + verbal verbally responsive resp. given + non-labored, c/o (R) side pain + offered responsive & doesn't want c̄ offered resp. no swelling & provided ice chips, afebrile, will continue to monitor. — F. Pangaldan, RN // |
| 3/23/17 | 2000 | ☐ appears to be sleep, respiration even + non-labored. — F. Pangaldan, RN // |
| 3/23/17 | 2300 | Assumed care to I/P at this time. Awake, no acute distress noted. on stable condition. — A. Tabelisma RN /// |

Institution: **KVSP**    Room No: **118**    Provider: **DR. SAO**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

V53099
TREJO,
ROGELIO
7/31/1984

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 118 of 180    V53099
Page ID #:536                                                          HX11989027
*Auth (Verified) *

## Nursing Observations Record

| | | | | |
|---|---|---|---|---|
| [X] | Routine Nursing Observations | | | |
| [ ] | Medical Observation at: _____ | [ ] Date /Time started: _____ | | Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ | | |

### Activity List:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT / Quiet |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | Refused VVS |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2017 | 0000 | 10, 30 | N | | | | | | | | |
| 3/23/2017 | 0200 | 10, 21 | N | | | | | | | | |
| 3/23/2017 | 0400 | 10, 21 | N | | | | | | | | |
| 3/23/2017 | 0600 | 23, 21 | N | | | | | | | | |
| 3/23/2017 | 0750 | 25 | ~ | | | | | | | | |
| 3/23/2017 | 0800 | 27, 24 | ~ | | | | | | | | |
| 3/23/2017 | 1000 | 23, 28 | MW | | | | | | | | |
| 3/23/2017 | 1200 | 7 | MW | | | | | | | | |
| 3/23/2017 | 1400 | 23, 28 | MW | | | | | | | | |
| 3/23/2017 | 1600 | 23, 24 | ( | | | | | | | | |
| 3/23/2017 | 1700 | 23, 24 | ( | | | | | | | | |
| 3/23/2017 | 1800 | 25 | ( | | | | | | | | |
| 3/23/2017 | 2000 | 26 | ( | | | | | | | | |
| 3/23/2017 | 2200 | 1 | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | M. Duroy, RN | N |
| F. Pangaldan, RN | | D. Palma, RN | | L. Villaruz, RN | ~ |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                State of California Deprtment of Corrections

TREJO, ROGELIO BOY
7/31/1984

V53099
HX11989027

Auth (Verified)

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

HIM

MAR 24 2017
SCANNED & RECEIVED

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

**03/22/2017**

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self |
| Phys Care | ☐ Back/Skin ☐ Oral *self* |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RA* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A |
| | ☐ NPO P 2400 Procedure: |

| Time: *0000* | Observations |
|---|---|
| CNS | *A x O x 3* |
| Resp | |
| CV | |
| GI | |
| GU | *NA*DS |
| Musc/Skel | |
| Integ | |
| Psyc/Soc | *calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | Ø |
| Name: Y. Timchenko, RN | Title: |

Comment: *9.0*

**03/22/2017**

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☑ Self |
| Diet | *Chopped* Breakfast *100* % *Chopped* Lunch *100* % ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RA* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A |

| Time: *0700* | Observations |
|---|---|
| CNS | *A x O x 3* |
| Resp | |
| CV | |
| GI | |
| GU | *NA*DS |
| Musc/Skel | |
| Integ | |
| Psyc/Soc | *calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | |
| Name: Y. Timchenko, RN | Title: |

Comment: *9.0*

**03/22/2017**

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self |
| Diet | *Chopped* Dinner *100* % ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RA* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A |

| Time: *1500* | Observations |
|---|---|
| CNS | *alert & oriented* |
| Resp | |
| CV | |
| GI | |
| GU | |
| Musc/Skel | |
| Integ | |
| Psyc/Soc | *calm* |
| Eent | *cur* |
| Endocrine | *cur* |
| Describe reason & response to PRN meds | |
| Name: F. Pangaldan, RN | Title: |

Comment: *9.0*

Original: Health Record; Copy: Nursing

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984

118

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date; | Time: | Treatment and Miscellaneous Observations |
|-------|-------|-------------------------------------------|
| 3/22/17 | 0200 | Pt lying comfortably on the bed, calm appears sleeping, no acute distress noted. Will continue to monitor ———————— Y. Timchenko, RN/_ |
| 3/22/17 | 0600 | Awake & alert no c/o of pain/discomfort noted, slept well. No new concerns reported during MPsol t/due. Continue to monitor ——— Y. Timchenko, RN/_ |
| 3/22/17 | 0800 | Pt. a&o x3 positioned FOWler on the bed, c/o painful _____ Naproxen PRN given per order, S/S stable, breathing even/nonlabored, L) facial site PRN slightly swollen tiss a chip. TID order c help. Independent to ADLs. Skin intact. Remains on chopped diet, tolerating well. All needs attended. Continue to monitor Y. Timchenko, RN/_ |
| 3/22/17 | 1100 | Pt. remains alert & comfortable, no HNV, all needs attended. Continue to monitor ——— Y. Timchenko, RN/_ |
| 3/22/17 | 1400 | Pt. a&o x3, resting on bed & watching TV, called c comfortable, no new distress. Seen by Dr. Sao, no new orders received. Cont. to monitor Y. Timchenko, RN/_ |
| 3/22/17 | 1700 | ⑊ alert & oriented, verbally responsive, _____ even & non-labored, no c/o _____ _____ L) oral swollen & ice chip given will continue to monitor. ——— F. Pangaldan, RN/_ |
| 3/22/17 | 2200 | ⑊ lying in bed appear rest in any distress ——— F. Pangaldan, RN/_ |
| 3/22/17 | 2300 | Recd report Routine rounds done & resume care to OTP ——— M. Aida Duroy, RN/_ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: KVSP    Room No: 118    Provider: Dr. Sao

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984




## Nursing Observations Record

| X | Routine Nursing Observations | | |
|---|---|---|---|
| | Medical Observation at: _____ | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid-served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 30 | Refused VA |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2017 | 0000 | 23, 24, 30 | m | 3/22/17 | 2000 | 23 24 | | | | | |
| 3/22/2017 | 0200 | 1 | m | 3/22/17 | 2200 | 23, 24 | | | | | |
| 3/22/2017 | 0400 | 1 | m | | | | | | | | |
| 3/22/2017 | 0600 | 23 24 | m | | | | | | | | |
| 3/22/2017 | 0700 | 23 28 | m | | | | | | | | |
| 3/22/2017 | 0730 | 25 | m | | | | | | | | |
| 3/22/2017 | 0800 | 26, 27 23 | m | | | | | | | | |
| 3/22/2017 | 1000 | 23, 28 | m | | | | | | | | |
| 3/22/2017 | 1200 | 23, 28 | m | | | | | | | | |
| 3/22/2017 | 1230 | 25 | m | | | | | | | | |
| 3/22/2017 | 1400 | 23, 28 | m | | | | | | | | |
| 3/22/2017 | 1700 | 23, 24 | | | | | | | | | |
| 3/22/2017 | 1700 | 23, 24 | | | | | | | | | |
| 3/22/2017 | 1800 | 28 | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230    State of California Department of Corrections

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

SCANNED & RECEIVED

MAR 24 2017

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

**3/21/2017**                                    HM

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☑ AMB ☑ Self |

| Phys Care | ☐ Back/Skin ☐ Oral _Self_ |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: RM  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A |
| ☐ NPO P 2400 | Procedure: |

| Time | 0000 | Observations |
|---|---|---|
| CNS | | A + O x3 |
| Resp | | Even + Unlabored |
| CV | | ∅ C/O chest pain |
| GI | | ∅ C/O Abd discomf |
| GU | | voids |
| Musc/Skel | | R/P ORIF Mand Fx |
| Integ | | R jaw swelling |
| Psyc/Soc | | calm |
| Eent | | WNL |
| Endocrine | | WNL |
| Describe reason & response to PRN meds | | ∅ |

1. Disability Codes:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV LD
☐ DPS ☐ DNH
☐ DPS ☐ DDP
☑ Not Applicable
4. Comments:

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached ☐ Reached
*See chrono notes

TABE = 9.0

Name: _____  Title:
M. Moonzwe, RN/MM

---

**3/21/2017**
### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☑ AMB ☑ Self |

| Diet _chop_ | Breakfast 100 %  Lunch 0 % |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: RM  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: NA |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A |

| Time | 0710 | Observations |
|---|---|---|
| CNS | | A + O x3 |
| Resp | | Even + unlabored |
| CV | | ∅ C/O chest pain |
| GI | | ∅ C/O Abd pain |
| GU | | voids |
| Musc/Skel | | S/P ORIF Mand Fx |
| Integ | | R jaw swelling |
| Psyc/Soc | | calm |
| Eent | | WNL |
| Endocrine | | WNL |
| Describe reason & response to PRN meds | | |

1. Disability Codes:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV LD
☐ DPS ☐ DNH
☐ DPS ☐ DDP
☑ Not Applicable
4. Comments:

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached ☐ Reached
*See chrono notes

Tabe 9.0

Name: _____  Title:
J. Davis, RN

---

**3/21/2017**
### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair |
|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker |
| | ☑ AMB ☑ Self |

| Diet _chopped_ | Dinner 100 % |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: N/A  Suction:  Traction: |
| Restraint | ☐ Soft ☐ Vest |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A |

| Time | 1500 | Observations |
|---|---|---|
| CNS | | A + O x3 |
| Resp | | Even + Unlabored |
| CV | | ∅ C/O chest pain |
| GI | | ∅ C/O abd pain |
| GU | | voids |
| Musc/Skel | | R/P ORIF Mand Fx |
| Integ | | R jaw swelling |
| Psyc/Soc | | Calm |
| Eent | | WNL |
| Endocrine | | WNL |
| Describe reason & response to PRN meds | | 2000 c/o Jaw pain 5/10 got Naproxen given 2030 pain reduced 2/10 |

1. Disability Codes:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV LD
☐ DPS ☐ DNH
☐ DPS ☐ DDP
☑ Not Applicable
4. Comments:

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached ☐ Reached
*See chrono notes

Tabe 9.0

Name: _____  Title:
M FRANCIS RN/MF

Original: Health Record; Copy: Nursing

118

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|-------------------------------------------|
| 3/21/17 | 0000 | I/P offers no complaints. Slight _____ swelling noted to _____ (left ear). |
| 3/21/17 | 0300 | I/P states, "I am getting better with ice and Naproxen." Encouraged to notify RN as needed for care. Sleep in stable standing. — M. Moonzwe, RN |
| 3/21/17 | 0700 | I/P appears asleep. Respirations even and unlabored. — M. Moonzwe, RN |
| 3/21/17 | 0800 | I/P presented in stable condition. No signs of acute distress noted. Sleeping. I/P will enforce to RN. — M. Moonzwe, RN |
| 3/21/17 | 0800 | T/P A&O x3, breathing even and unlabored, no s/s of distress noted. T/P states his L lower back pain is still sore, but swelling has gone down a little. He states the Naproxen and ice seems to be helping. I/p states when he bites down his top back top teeth are still biting into his lower bottom gum. Educated T/p on benefits of taking the anti-inflammatory and ice chips. I/p able to verbalize good understanding in own words of instructions offered. Will continue to monitor. — J. Davis, RN |
| 3/21/17 | 1200 | T/p A&O x3 Resp even + unlabored, no s/s of distress noted. No changes in health. Continue to monitor. — J. Davis, RN |
| 3/21/17 | 1400 | T/p A&O x3 Resp even & unlabored, no s/s of distress noted. No changes or health from earlier. Continue to monitor. — J. Davis, RN |
| 3/21/17 | 1700 | I/p states I am ok. I/p has s/p ORIF mandible bilateral. I/p has mild swelling to the left side cheek. 4/0 I/p to go on a chopped diet w/o cutter on the medication cart. Call bell in reach, requested the I/p to call us for help M Francis RN |
| 3/21/17 | 1930 | I/p p lying down in bed. No distress noted. M Francis RN/NP |
| 3/21/17 | 2200 | I/p is lying in bed appears to be sleeping. |

Institution: **KVSP**    Room No: **11B**    Provider: **DR SAO**    M FRANCIS RN/NP

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

## Nursing Observations Record

| X | Routine Nursing Observations | | | |
|---|---|---|---|---|
| | Medical Observation at: _____ | | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | | By: _____ | |

### Activity List:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 3/21/2017 | 02 | 1 | MSM | | | | | | | | |
| 3/21/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/21/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/21/2017 | 08 | 23,24, 26 | G | | | | | | | | |
| 3/21/2017 | 1000 | 23, 28 | DM | | | | | | | | |
| 3/21/2017 | 1200 | 23, 28 | DM | | | | | | | | |
| 3/21/2017 | 1400 | 23, 28 | G | | | | | | | | |
| 3/21/2017 | 1500 | 23 | MP | | | | | | | | |
| 3/21/2017 | 1700 | 23,24 | MP | | | | | | | | |
| 3/21/2017 | 1900 | 23 | MP | | | | | | | | |
| 3/21/2017 | 2100 | 1, 23 | MP | | | | | | | | |
| 3/21/2017 | 2300 | 23,24 | G | | | | | | | | |
| 3/21/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | Tm | J. Davis, RN | JD | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | LM | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | M FRANCIS RN | MP |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230

State of California Deprtment of Corrections

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

SCANNED & RECEIVED
MAR 21 2017
HIM

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

**3/20/2017**

## First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self | Time: | Observations |
|---|---|---|---|
| | | CNS | |
| Phys Care | ☐ Back/Skin ☐ Oral _Self_ | Resp | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | CV | |
| Equip | 02: RA | Suction: Traction: | GI | |
| Restraint | ☐ Soft ☐ Vest | GU | |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Musc/Skel | |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Integ | |
| | ☐ NPO P 2400 Procedure: | Psyc/Soc | |
| | | Eent | |
| | | Endocrine | |

Name: M. Moonzwe, RN

Comments: _TABE SCORE = 9.0_

**3/20/2017**

## Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self | Time: | Observations |
|---|---|---|---|
| Diet | Breakfast 100% ☐ Self ☐ Help ☐ Feed Lunch 100% ☑ Self ☐ Help ☐ Feed | CNS Resp CV GI GU | |
| Phys Care | ☐ Bath ☐ Shower ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel Integ | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Psyc/Soc Eent | |
| Equip | 02: RA Suction: Traction: | Endocrine | |
| Restraint | ☐ Soft ☐ Vest | Describe | |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | reason & response to PRN meds | |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | |

Name:

Comments: _Tabe - 9.0_

**3/20/2017**

## Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☐ Self | Time: | Observations |
|---|---|---|---|
| Diet | Dinner 100% ☐ Self ☐ Help ☐ Feed ☑ H.S. Snack | CNS Resp CV GI | Alert and oriented Even and unlabored No chest pain No Abd pain |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | GU Musc/Skel Integ | |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Psyc/Soc Eent | Calm WNL WNL |
| Equip | 02: RA Suction: Traction: | Endocrine | |
| Restraint | ☐ Soft ☐ Vest | Describe reason & response to PRN meds | Naproxen @ 2000 Jaw Pain 5/10 effective 1/10 |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | | |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | |

Name: N. Atwal RN

Comment: _9.6_

Original: Health Record; Copy: Nursing

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/20/17 | 0000 | I/P offers no complaints. No signs of distress noted. Will encourage I/P to notify RN as needed for care. I/P resting comfortably. M. Mbonzwe, RN /MSN |
| 3/20/17 | 0300 | I/P appears asleep. Respirations even and unlabored. M. Moonzwe, RN /MSN |
| 3/20/17 | 0600 | Presented in stable condition. No signs of acute distress noted. Running I/P. Will endorse to SN RN. M. Moonzwe, RN /MSN |
| 3/20/17 | 0800 | I/P A to x 3. Resp even and unlabored, no s/s of distress noted. I/P states when he bites down he is biting down on his back left bottom back gum. I/P's gum appears to be swollen and red, and you can see teeth marks from when he bites down. Pain is 4/10. Educated I/P to try at least on (R) side, to take Naproxen to help with inflammation and I will inform MD. I/P stable and not running a fever. V/S 96.9, 64 HR, 17, 138/94, 99% 02. Will continue to monitor. J. Davis, RN |
|  | 0906 |  |
| 3/20/17 | 1020 | Received new order for F/U Apt. in 2 weeks. with renewal Ice chips 3 x a day DOT x 30 10 days. J. Davis RN |
| 3/20/17 | 1020 | Received new order for Naproxen 500 mg PRN Pain DOT x 30 days. J. Davis, RN |
| 3/20/17 | 1400 | I/P A to x 3. Resp even and unlabored. no s/s of distress. I/P stated he felt better after Ibuprofen. Continue to monitor. J. Davis, RN |
| 3/20/17 | 1515 | I/P is alert and walking around in the room. Denies pain or discomfort at this time. Continue to monitor care. Respiration even and unlabored. I/P is verbally responsive. Continue to monitor care. N. Atsede, RN |
| 3/20/17 | 1900 | I/P alert and oriented. Respiration even and unlabored. Continue to monitor care. Denies pain or discomfort. N. Atsede, RN |
| 3/20/17 | 2205 | I/P is laying down on his bed. Naproxen given for jaw pain and effective. Continue to monitor care. Denies pain at this time. N. A |

Institution: **KVSP**        Room No: **118**        Provider: **Dr. Sao**

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 127 of 180
Page ID #:545
Auth (Verified)
V53099
HX11989027

## Nursing Observations Record

| X | Routine Nursing Observations |
| | Medical Observation at: _____ | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ |

### Activity List:

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 Asleep, breathing | 6 Disrobing | 11 Singing | 16 Withdrawn | 21 IDTT |
| 2 Bathroom | 7 Eating | 12 Standing | 17 Yelling/screaming | 22 Provider/Clinician visit |
| 3 Beating door | 8 Fluid served-amount | 13 Talking Quiet | 18 Shower | 23 Sitting/ lying on bed |
| 4 Crying | 9 Laughing | 14 Threatening | 19 Reading | 24 Awake |
| 5 Cursing | 10 Lying/sitting on floor | 15 Up walking | 20 Socializing | 25 Meal served |
| 26 Meds given | 27 Vital Signs Monitored | 28 Watching TV | 29 Out to Medical | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2017 | 00 | 23, 24 | MSM | | | | | | | | |
| 3/20/2017 | 02 | 1 | MSM | | | | | | | | |
| 3/20/2017 | 04 | 1 | MSM | | | | | | | | |
| 3/20/2017 | 06 | 23, 24 | MSM | | | | | | | | |
| 3/20/2017 | 08 | 23, 24, 26 | | | | | | | | | |
| 3/20/2017 | 1000 | 15 | | | | | | | | | |
| 3/20/2017 | 1200 | 23, 24, 28 | | | | | | | | | |
| 3/20/2017 | 1400 | 23, 24 | | | | | | | | | |
| 3/20/2017 | 1600 | 23, 24, 28 | | | | | | | | | |
| 3/20/2017 | 1800 | 28, 12, 27 | NA | | | | | | | | |
| 3/20/2017 | 2000 | 28, 23 | NA | | | | | | | | |
| 3/20/2017 | 2200 | 23, 24, 28 | | | | | | | | | |
| 3/20/2017 | | | | | | | | | | | |
| 3/20/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | NA | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                                State of California Department of Corrections

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 128 of 180
Page ID #:546

V53099
HX11989027

Auth (Verified)

SCANNED & RECEIVED

MAR 20 2017

HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 3/19/17 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☐ AMB | ☐ TCDB ☑ BRP ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
|---|---|---|---|---|

Phys Care ☐ Back/Skin ☐ Oral — self care
Elimination ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05
Equip 02: NA Suction: Traction:
Restraint ☐ Soft ☐ Vest
☐ Egg crate ☐ Ted Hose ☐ Monitor: NA
NA Isolation: Siderails ☐ Up ☐ Down ☑ N/A
NPO P 2400 Procedure:

Time: 1700
Observations
CNS: alert + oriented
Resp: even + non-labored
CV: no c/o CP
GI: no c/o abd discomf
GU: voids
Musc/Skel: S/P removal of oral hardware
Integ: intact
Psyc/Soc: calm
Ent: unl
Endocrine: unl
Describe reason & response to PRN meds: 0

9.0

Name: F. Pangaldan, RN   Title:

## 3/19/17 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☐ AMB | ☐ TCDB ☑ BRP ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
|---|---|---|---|---|

Diet CHOPPED Breakfast 100% CHOPPED Lunch 100%
☐ Self ☐ Help ☐ Feed ☐ Self ☐ Help ☐ Feed
Phys Care ☐ Bath ☐ Shower
☐ Self ☐ Help ☐ Complete ☐ Total ☐ Skin
Elimination ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05
Equip 02: NA Suction: Traction:
Restraint ☐ Soft ☐ Vest
☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A
Isolation: N/A Siderails ☐ Up ☐ Down ☑ N/A

Time: 0730
Observations
CNS: Alert and oriented x3
Resp: Even and unlabored
CV: no c/o CP
GI: no c/o abd pain
GU: Void
Musc/Skel: S/P removal oral hardware
Integ: Intact
Psyc/Soc: calm
Ent: WNL
Endocrine: WNL
Describe reason & response to PRN meds: 0

TABE score: 9.0

Name: M. WHITLOCK, RN   Title:

## 3/19/17 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ Bed rest ☐ AMB | ☐ TCDB ☑ BRP ☑ Self | ☐ Commode ☐ Help | ☐ Wheelchair ☐ Crutches/Cane/Walker |
|---|---|---|---|---|

Diet Chopped Dinner 100%
☐ Self ☐ Help ☐ Feed ☐ H.S. Snack
Phys Care ☐ Bath ☐ Shower ☐ Oral ☐ Denture
☐ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin
Elimination ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05
Equip 02: NA Suction: Traction:
Restraint ☐ Soft ☐ Vest
☐ Egg crate ☐ Ted Hose ☐ Monitor: NA
NA Isolation: Siderails ☐ Up ☐ Down ☑ N/A

Time: 1530
Observations
CNS: A+O x3
Resp: even + non-labored
CV: ⊖ c/o CP
GI: ⊖ c/o abd. discomfort
GU: voids
Musc/Skel: s/p removal of oral hardware
Integ: intact
Psyc/Soc: calm
Ent: WNL
Endocrine: WNL
Describe reason & response to PRN meds: 0

Tabe 9.0

Name: L. Villaruz, RN   Title:

Original: Health Record, Copy: Nursing

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984

* Auth (Verified) *



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/19/17 | 0200 | ⊘ laying in bed and awake 1-1 no complain verbalized. _F. Pangaldan, RN_ |
| 3/19/17 | 0600 | ⊘ awake laying in bed verbally responsive no complain verbalized _F. Pangaldan, RN_ |
| 3/19/17 | 0800 | Alert and oriented X3 ambulatory with steady gait, no acute distress noted. VS WNL denied pain even and unlabored respiration, no SOB. I/P states "I am still having hard time chewing my food." No redness noted and swelling to Ⓡ jaw is going down, provided cold damp to Ⓡ. Stable condition. Will cont. plan of care. _M. WHITLOCK, RN_ |
| 3/19/17 | 1100 | Respirations unlabored no complaints made. NAD. Will cont. to monitor. _M. WHITLOCK, RN_ |
| 3/19/17 | 1400 | Stable condition throughout the shift. NAD. Will cont. to monitor. _M. WHITLOCK, RN_ |
| 3-19-17 | 1700 | Awake - verbally responsive. Resp. even + non-labored. VSS. Denies pain/discomfort. Slightly swelling to Ⓛ jaw. Skin intact. Ambulates c steady gait. Call light within easy reach. _L. Villaruz, RN_ |
| 3-19-17 | 2000 | Calm + quiet watching TV. Denies s/p discomfort. Compliant c his meds. Will cont. to monitor. _Villaruz, RN_ |
| 3-19-17 | 2200 | Awake calm + quiet laying in bed. No apparent distress. Call light within easy reach. _Villaruz, RN_ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: KVSP     Room No: 118     Provider: Dr. Sao

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

TREJO, ROGELIO
CDC #: V53099
DOB : 07/31/1984

## Nursing Observations Record

| | | | |
|---|---|---|---|
| X | Routine Nursing Observations | | |
| | Medical Observation at: _____ | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2017 | 02w | 23, 24 | | | | | | | | | |
| 3/19/2017 | 02w | | | | | | | | | | |
| 3/19/2017 | 04w | 1 | | | | | | | | | |
| 3/19/2017 | 06w | 23, 24 | | | | | | | | | |
| 3/19/2017 | 0800 | 26, 27 | MW | | | | | | | | |
| 3/19/2017 | 1100 | 23, 28 | MW | | | | | | | | |
| 3/19/2017 | 1200 | 7 | MW | | | | | | | | |
| 3/19/2017 | 1400 | 23, 28 | MW | | | | | | | | |
| 3/19/2017 | 1600 | 28, 23 | h | | | | | | | | |
| 3/19/2017 | 1700 | 27 | h | | | | | | | | |
| 3/19/2017 | 1800 | 25 | h | | | | | | | | |
| 3/18/2017 | 2000 | 24, 28 | h | | | | | | | | |
| 3/19/2017 | 2200 | 23, 28 | h | | | | | | | | |
| 3/19/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | L. Villaruz, RN | h |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | | CDCR: **V53099** |
| | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

COCR 7230                                              State of California Department of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 131 of 180   V53099
HX11989027
Page ID #:549
*Auth (Verified)*

**SCANNED & RECEIVED**
MAR 20 2017
HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)
DEPARTMENT OF CORRECTIONS AND REHABILITATION
Form: Page 1 of 2

**03/18/2017**

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: *m* | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | alert + oriented |
| | ☑ AMB ☑ Self | Resp | even & non-labored |
| Phys Care | ☐ Back/Skin ☐ Oral *self care* | CV | no c/o c/p |
| Elimination | ☐ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | no c/o abd. discomfort |
| Equip | 02: *RA* Suction: Traction: | GU | voids |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | S/P removal of oral hardware |
| *N/A* | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* | Integ | intact |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | calm |
| | ☐ NPO P 2400 Procedure: | Eent | wnl |
| | | Endocrine | wnl |
| 1. Disability Code: 2. Accommodation: 3. Effective Communication: | | Describe reason & response to PRN meds | Ø |
| ☐ TABE score ≤ 4.0 ☐ Additional time ☐ Pt asked questions | | | |
| ☐ DPH ☐ DPV ☐ LD ☐ Equipment ☐ SLI ☐ Pt summed information | | | |
| ☐ DPS ☐ DNH ☐ Louder ☐ Slower Please check one: | | | |
| ☐ DNS ☐ DDP ☐ Basic ☐ Transcribe ☐ Not reached? ☐ Reached | | Name: | Title: |
| ☑ Not Applicable ☐ Other *See chronoNote | | | |
| 4. Comments: | 9.0 | **F. Pangaldan, RN** | |

**03/18/2017**

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0730 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | ALERT AND ORIENTED x3 |
| | ☐ AMB ☑ Self | Resp | EVEN AND UNLABORED |
| Diet | *CHOPPED* Breakfast 100 % *CHOPPED* Lunch % | CV | NO C/O CP |
| | ☑ Self ☐ Help ☐ Feed ☐ Self ☐ Help ☐ Feed | GI | NO C/O ABD PAIN |
| Phys Care | ☐ Bath ☐ Shower | GU | VOIDS |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/P REMOVAL ORAL HARDWARE |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | INTACT |
| Equip | 02: *RA* Suction: Traction: | Psyc/Soc | CALM |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| | Isolation: *N/A* Siderails ☐ Up ☐ Down ☐ N/A | Describe reason & response to PRN meds | Ø |
| 1. Disability Code: 2. Accommodation: 3. Effective Communication: | | | |
| ☐ TABE score ≤ 4.0 ☐ Additional time ☐ Pt asked questions | | | |
| ☐ DPH ☐ DPV ☐ LD ☐ Equipment ☐ SLI ☐ Pt summed information | | Name: | Title: |
| ☐ DPS ☐ DNH ☐ Louder ☐ Slower Please check one: | | | |
| ☐ DNS ☐ DDP ☐ Basic ☐ Transcribe ☐ Not reached? ☐ Reached | | **M. WHITLOCK, RN** | |
| ☐ Not Applicable ☐ Other *See chronoNote | | | |
| 4. Comments: *TABE Score 9.0* | | | |

**03/18/2017**

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1530 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A&O x3 |
| | ☑ AMB ☑ Self | Resp | even + non-labored |
| Diet | *Chopped* Dinner 100 % ☐ H.S. Snack | CV | Ø c/o CP |
| | ☑ Self ☐ Help ☐ Feed | GI | to c/o abd. discomfort |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | voids |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/P removal of oral hardware |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | intact |
| Equip | 02: *RA* Suction: Traction: | Psyc/Soc | calm |
| Restraint | ☐ Soft ☐ Vest | Eent | wnl |
| *N/A* | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* | Endocrine | wnl |
| | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | Ø |
| 1. Disability Code: 2. Accommodation: 3. Effective Communication: | | | |
| ☐ TABE score ≤ 4.0 ☐ Additional time ☐ Pt asked questions | | | |
| ☐ DPH ☐ DPV ☐ LD ☐ Equipment ☐ SLI ☐ Pt summed information | | Name: | Title: |
| ☐ DPS ☐ DNH ☐ Louder ☐ Slower Please check one: | | | |
| ☐ DNS ☐ DDP ☐ Basic ☐ Transcribe ☐ Not reached? ☐ Reached | | **L. Villaruz, RN** | |
| ☐ Not Applicable ☐ Other *See chronoNote | | | |
| 4. Comments: *Tabe 9.0* | | | |

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

STATE OF CALIFORNIA                                          DEPARTMENT OF CORRECTIONS AND REHABILITATION
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)                                                                    Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/18/17 | 0300 | → asleep, respirations even & non labored. _F. Pangaldan, RN_ |
| 3/18/17 | 0600 | → awoke laying quietly in bed, no sign of distress. _F. Pangaldan, RN_ |
| 3/18/17 | 0800 | ALERT AND ORIENTED X3, AMBULATORY WITH STEADY GAIT, NO ACUTE DISTRESS NOTED. VS WNL, DENIES PAIN, EVEN AND UNLABORED RESPIRATIONS, NO SOB. ABLE TO OPEN MOUTH WITH DIFFICULTY BUT TOLERATING CHOPPED DIET. MILD SWELLING TO (L) JAW, ICEPACK PROVIDED. STABLE CONDITION. WILL CONT. TO MONITOR. _M. WHITLOCK, RN_ |
| 3/18/17 | 1100 | RESPIRATIONS UNLABORED, NO COMPLAINTS MADE. NAD. _M. WHITLOCK, RN_ |
| 3/18/17 | 1400 | STABLE CONDITION THROUGHOUT THE SHIFT. NAD. WILL CONT. TO MONITOR. _M. WHITLOCK, RN_ |
| 3-18-17 | 1700 | Awake calm & quiet verbally responsive. Resp. even & non-labored. Vital signs WNL. Denies pain/discomfort. Skin intact. No c/o presented. Call light within easy reach. _L. Villaruz, RN_ |
| 3-18-17 | 2000 | Awake verbally responsive. Tolerated chopped diet well. No c/o presented. _L. Villaruz, RN_ |
| 3-18-17 | 2300 | Awake watching TV. Resp. even & non labored. No c/o presented. Call light within easy reach. _L. Villaruz, RN_ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: _CWFP_   Room No: _118_   Provider: _Dr. San_

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

## Nursing Observations Record

| [X] | Routine Nursing Observations | | |
|---|---|---|---|
| [ ] | Medical Observation at: _____ intervals | [ ] Date /Time started: _____ | Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ | |

**Activity List:**

| 1 | Asleep, breathing | 7 | Eating | 13 | Talking Quiet | 19 | Reading | 25 | Meal served |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 8 | Fluid served-amount | 14 | Threatening | 20 | Socializing | 26 | Meds given |
| 3 | Beating door | 9 | Laughing | 15 | Up walking | 21 | IDTT | 27 | Vital Signs Monitored |
| 4 | Crying | 10 | Lying/sitting on floor | 16 | Withdrawn | 22 | Provider/Clinician visit | 28 | Watching TV |
| 5 | Cursing | 11 | Singing | 17 | Yelling/Screaming | 23 | Sitting/lying on bed | 29 | Out to Medical |
| 6 | Disrobing | 12 | Standing | 18 | Shower | 24 | Awake | 30 | Refused VS/Assessment |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2017 | 0000 | 23, 24 | | | | | | | | | |
| 3/18/2017 | 0200 | 1 | | | | | | | | | |
| 3/18/2017 | 0400 | 1 | | | | | | | | | |
| 3/18/2017 | 0600 | 23, 24 | | | | | | | | | |
| 3/18/2017 | 0800 | 26, 27 | | | | | | | | | |
| 3/18/2017 | 1000 | 23, 28 | | | | | | | | | |
| 3/18/2017 | 1200 | 7 | | | | | | | | | |
| 3/18/2017 | 1400 | 23, 28 | | | | | | | | | |
| 3/18/2017 | 1600 | 28, 24 | | | | | | | | | |
| 3/18/2017 | 1700 | 27 | | | | | | | | | |
| 3/18/2017 | 1800 | 25 | | | | | | | | | |
| 3/18/2017 | 2000 | 23, 28 | | | | | | | | | |
| 3/18/2017 | 2200 | 28, 23 | | | | | | | | | |
| 3/18/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| M. MOONZWE, RN | | D. PALMA RN | | M. DUROY | |
| M. WHITLOCK RN | | H. TUHIN, RN | | L. MAYUBAY | |
| F.PANGALDAN, RN | | D. MCCONNELL, LVN | | J. VASQUEZ | |
| Y. TIMCHENKO RN | | M. CHAPA | | L. Villaruz RN | |
| N.ATWAL, RN | | J. DAVIS | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099**<br>DOB: **7/31/1984**<br>Housing: **CTC 118** |

CDCR 7230                                          State of California Department of Corrections

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 134 of 180
Page ID #:552
V53099
HX11989027
* Auth (Verified) *

| DATE | | 03/11/17 | | | | | 03/12/17 | | | | | 03/13/17 | | | | | 03/14/17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INITIALS | | msm | L | | | msm | L | | | msm | L | | aL | | msm | W | | | | |
| HOUR | | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 |
| TEMP | | R | 97.4 | | 97.4 | | R | 96.9 | | 97.1 | | R | O | | 97.7 | | R | 96.7 | | 98.8 |
| PULSE | | E | 84 | | 57 | | E | 72 | | 67 | | E | 7 | | 63 | | E | 67 | | 64 |
| RESP | | E | 16 | | 16 | | E | 16 | | 19 | | E | | | 18 | | E | 17 | | 18 |
| BP | | N | 110/73 | | 110/69 | | S | 114/82 | | 122/80 | | V | M | | 124/74 | | N | 132/89 | | 118/95 |
| O2 SAT | | E | 94% | | 97% | | E | 97% | | 100% | | E | | | 100% | | E | 97% | | 98% |
| PAIN (0-10) | | S | 0/10 | | 0/10 | | S | 0/10 | | 0/10 | | S | | | 0/10 | | S | 0/10 | | 0/10 |
| I N T A K E | ORAL | 300 | 1000 | | 740 | | 300 | 600 | | 720 | | NPO | O | | 480 | | 300 | 1,200 | | 960 |
| | IV | — | — | | — | | — | — | | — | | — | T | | — | | — | — | | — |
| | Tube Feeding/flush | — | — | | — | | — | — | | — | | — | H | | — | | — | — | | — |
| | 8 hour total | 300 | 1000 | | 740 | | 300 | 600 | | 720 | | NPO | M | | 480 | | 300 | 1,200 | | 960 |
| | 24 hour total | | | | | | | | | | | | | | | | | | | |
| O U T A K E | URINE | X1 | X2 | | X3 | | X1 | X2 | | X3 | | X1 | O | | X2 | | X1 | X2 | | X3 |
| | EMESIS | — | — | | — | | — | — | | — | | — | T | | — | | — | — | | — |
| | BM | — | X1 | | — | | — | X1 | | — | | — | H | | — | | — | X1 | | — |
| | 8 hour total | X1 | X2 | | X3 | | X1 | X2 | | X3 | | X1 | M | | X2 | | X1 | X3 | | X3 |
| | 24 hour total | | | | | | | | | | | | | | | | | | | |
| WEIGHT | | nt 202 lbs | | | | | | | | | | | | | | | | | | |

| DATE | | 03/15/17 | | | | | 03/16/17 | | | | | 03/17/17 | | | | | 03/18/17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| INITIALS | | M | V | Rev | | M | V | aS | | msm | Ut | tR | | nt | | | th | | | |
| HOUR | | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 | 24 | 04 | 08 | 12 | 16 | 20 |
| TEMP | | R | 97.4 | | 97.8 | | R | 97.8 | | 97.1 | | R | 97.7 | | 98.3 | | R | 97.9 | | 97.8 |
| PULSE | | E | 66 | | 60 | | E | 86 | | 59 | | E | 62 | | 67 | | E | 62 | | 66 |
| RESP | | E | 18 | | 16 | | E | 18 | | 17 | | E | 18 | | 18 | | E | 16 | | 18 |
| BP | | N | 110/73 | | 119/85 | | N | 116/83 | | 118/89 | | N | 124/80 | | 118/77 | | N | 120/80 | | 119/80 |
| O2 SAT | | E | 99% | | 98% | | S | 97% | | 99% | | E | 99% | | 98% | | E | 97% | | 98% |
| PAIN (0-10) | | S | 0/10 | | 0/10 | | S | 0/10 | | 0/10 | | S | 9/10 | | 0/10 | | S | 0/10 | | 0/10 |
| I N T A K E | ORAL | 240 | 1000 | | 960 | | 240 | 600 | | 960 | | 300 | 600 | | 940 | | 240 | 1000 | | 800 |
| | IV | — | — | | — | | — | — | | — | | — | — | | — | | — | — | | — |
| | Tube Feeding/flush | — | — | | — | | — | — | | — | | — | — | | — | | — | — | | — |
| | 8 hour total | 240 | 1000 | | 960 | | 240 | 600 | | 960 | | 300 | 1000 | | 940 | | 240 | 1000 | | 800 |
| | 24 hour total | | | | | | | | | | | | | | | | | | | |
| O U T A K E | URINE | X1 | X2 | | X2 | | X1 | X1 | | X2 | | X1 | X2 | | X3 | | X1 | X2 | | X2 |
| | EMESIS | — | — | | — | | — | — | | — | | — | — | | — | | — | — | | — |
| | BM | — | X1 | | — | | — | X1 | | — | | — | X1 | | — | | — | X1 | | X1 |
| | 8 hour total | X1 | X2 | | X2 | | X1 | X1 | | X2 | | X1 | X2 | | X3 | | X1 | X2 | | X2 |
| | 24 hour total | | | | | | | | | | | | | | | | | | | |
| WEIGHT | | | | | | | | | | | | | | | | | nt 199 lbs | | | |

| Institution: KVSP | Physician's Name: Dr. sao | | Bed Number: CTC 118 | CDC NUMBER, NAME (LAST, FIRST, MI), DATE OF BIRTH |
|---|---|---|---|---|
| | | | | NAME: TREJO, ROGELIO CDC#: V53099 DOB: 07/31/1984 |

| Initials | Nurse's Signature: | Initials | Nurse's Signature: |
|---|---|---|---|
| | M. WHITLOCK, RN | | Y. TIMCHENKO, RN |
| | F. PANGALDAN, RN | | L. MAYUBAY, LVN |
| msm | M. MOONZWE, RN | | J. VASQUEZ, LVN |
| aL | A. TABELISMA, LVN | | D. McCONNELL, LVN |
| Rev | R. NELMIDA, RN | N | M. AIDA DUROY, RN |
| | A. Tabelisma, LVN | | L. VILLARUZ, RN |
| | A. Arjthe LVN | | |

**GRAPHIC RECORD**

CDC 7211 (Rev. 3/2013)
STATE OF CALIFORNIA

DEPARTMENT OF CORRECTIONS

SCANNED & RECEIVED
MAR 28 2017
HIM

Auth (Verified)

SCANNED & RECEIVED
MAR 20 2017
HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 03/17/2017 — First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair / ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker / ☑ AMB ☑ Self | | Time: 1200 | Observations |
|---|---|---|---|---|
| | | | CNS | A+0x3 |
| | | | Resp | Even + unlabored |
| Phys Care | ☑ Back/Skin ☐ Oral Self | | CV | ⊘ c/o chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | GI | ⊘ c/o Abd chicken pox |
| Equip | 02: R/A  Suction:  Traction: | | GU | Voids |
| Restraint | ☐ Soft ☐ Vest | | Musc/Skel | S/P Mand/onla R |
| N/A | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | Integ | intact |
| | Isolation: ☐ Siderails ☐ Up ☐ Down ☑ N/A | | Psyc/Soc | Calm |
| | ☐ NPO P 2400  Procedure: | | Eent | WNL |
| | | | Endocrine | WNL |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNB ☐ DDP
☑ Not Applicable
4. Comments: TABE = 9.0

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one
☐ Not reached? ☐ Reached
*See chrono/notes

| Describe reason & response to PRN meds | ⊘ |
|---|---|
| Name: M. Moonzwe, RN | Title: MSN |

## 03/17/2017 — Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair / ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker / ☑ AMB ☐ Self | | Time: 0730 | Observations |
|---|---|---|---|---|
| Diet | CHOPPED Breakfast 00 % CHOPPED Lunch 100 % / ☐ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | | CNS | ALERT & ORIENTED x3 |
| | | | Resp | EVEN & UNLABORED |
| | | | CV | NO C/O CP |
| Phys Care | ☐ Bath ☐ Shower / ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | | GI | NO C/O ABD PAIN |
| | | | GU | VOIDS |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Musc/Skel | S/P removal of oral hardware |
| Equip | R/A  Suction:  Traction: | | Integ | MILD SWELLING TO JAW |
| Restraint | ☐ Soft ☐ Vest | | Psyc/Soc | CALM |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | | Eent | WNL |
| | Isolation: N/A ☐ Siderails ☐ Up ☐ Down ☑ N/A | | Endocrine | WNL |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNB ☐ DDP
☑ Not Applicable
4. Comments: TABE Score: 9.0

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one
☐ Not reached? ☐ Reached

| Describe reason & response to PRN meds | ⊘ |
|---|---|
| Name: M. WHITLOCK, RN | Title: |

## 03/17/2017 — Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair / ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker / ☑ AMB ☑ Self | | Time: 1600 | Observations |
|---|---|---|---|---|
| Diet | CHOPPED Dinner 00 % / ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | | CNS | ALERT & ORIENTED x3 |
| | | | Resp | EVEN & UNLABORED |
| | | | CV | NO C/O CP |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture / ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | | GI | NO C/O ABD PAIN |
| | | | GU | VOIDS |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | | Musc/Skel | S/P REMOVAL OF ORAL |
| Equip | 02: R/A  Suction:  Traction: | | Integ | MILD SWELLING HARDWARE TO JAW |
| Restraint | ☐ Soft ☐ Vest | | Psyc/Soc | CALM |
| | ☐ Egg crate N/A ☐ Ted Hose ☐ Monitor: N/A | | Eent | WNL |
| | Isolation: N/A ☐ Siderails ☐ Up ☐ Down ☑ N/A | | Endocrine | WNL |

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNB ☐ DDP
☑ Not Applicable
4. Comments: TABE Score: 9.0

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one
☐ Not reached? ☐ Reached
*See chronos

| Describe reason & response to PRN meds | ⊘ |
|---|---|
| Name: M. WHITLOCK, RN | Title: |

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

CALIFORNIA CORRECTIONAL HEALTH CARE SYST



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|-------------------------------------------|
| 3/17/17 | 0000 | IP offering complaints. Encouraged to notify RN as needed for care. Will continue to monitor. IP sleeping, no distress noted.  — M. Moonzwe, RN/MSN |
| 3/17/17 | 0400 | IP appears asleep. Respirations even and unlabored etc.  — M. Moonzwe, RN/MSN |
| 3/17/17 | 0600 | Presented in stable condition. No signs of acute distress noted during IW. Will enclose to SJ RN.  — M. Moonzwe, RN |
| 3/17/17 | 0800 | ALERT AND ORIENTED X3, AMBULATORY WITH STEADY GAIT, NO ACUTE DISTRESS NOTED. VS WNL, DENIES PAIN, EVEN AND UNLABORED RESPIRATIONS, NO SOB. S/P REMOVAL OF ORAL HARDWARE, MILD SWELLING NOTED TO (L) JAW. ABLE TO TOLERATE DIET WITH SLIGHT DIFFICULTY IN CHEWING. GOOD APPETITE. STABLE CONDITION. WILL CONT. TO MONITOR.  — M. WHITLOCK, RN |
| 3/17/17 | 1100 | RESPIRATIONS UNLABORED, NO COMPLAINTS MADE. NAD. WILL CONT. TO MONITOR.  — M. WHITLOCK, RN |
| 3/17/17 | 1400 | UNEVENTFUL SHIFT. STABLE CONDITION. WILL CONT. TO MONITOR.  — M. WHITLOCK, RN |
| 3/17/17 | 1700 | NO CHANGES FROM PREVIOUS ASSESSMENT. RESPIRATIONS UNLABORED. NAD. WILL CONT. TO MONITOR.  — M. WHITLOCK, RN |
| 3/17/17 | 2000 | RESPIRATIONS UNLABORED, STABLE CONDITION. WILL CONT. TO MONITOR.  — M. WHITLOCK, RN |
| 3/17/17 | 2200 | STABLE CONDITION THROUGHOUT THE SHIFT. UNLABORED RESPIRATIONS. NAD.  — M. WHITLOCK, RN |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Institution: KVSP     Room No: 118     Provider: DR SAO

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO V53099
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 137 of 180
Page ID #:555
V53099
HX11989027

Auth (Verified)

## Nursing Observations Record

| X | Routine Nursing Observations |
|---|---|
|  | Medical Observation at: _____ | Date /Time started: _____ | Ordered by: _____ |
|  | Discontinued Date/Time: _____ | By: _____ |

**Activity List:**

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical |  |  |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2017 | 00 | 23, 24 | MSM | 3/17/2017 |  |  |  |  |  |  |  |
| 3/17/2017 | 02 | 1 | MSM | 3/17/2017 |  |  |  |  |  |  |  |
| 3/17/2017 | 04 | 1 | MSM | 3/17/2017 |  |  |  |  |  |  |  |
| 3/17/2017 | 06 | 23, 24 | MSM | 3/17/2017 |  |  |  |  |  |  |  |
| 3/17/2017 | 08 | 26, 27 | MW | 3/17/2017 |  |  |  |  |  |  |  |
| 3/17/2017 | 10 | 23, 28 | MW |  |  |  |  |  |  |  |  |
| 3/17/2017 | 12 | 7 | MW |  |  |  |  |  |  |  |  |
| 3/17/2017 | 14 | 23, 28 | MW |  |  |  |  |  |  |  |  |
| 3/17/2017 | 16 | 23, 28 | MW |  |  |  |  |  |  |  |  |
| 3/17/2017 | 18 | 23, 28 | MW |  |  |  |  |  | 1 |  |  |
| 3/17/2017 | 20 | 23, 28 | MW |  |  |  |  |  |  |  |  |
| 3/17/2017 | 22 | 23, 1 | MW |  |  |  |  |  |  |  |  |
| 3/17/2017 |  |  |  |  |  |  |  |  |  |  |  |
| 3/17/2017 |  |  |  |  |  |  |  |  |  |  |  |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN |  | J. Davis, RN |  |  |  |
| F. Pangaldan, RN |  | D. Palma, RN |  |  |  |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN |  |  |  |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN |  |  |  |
| N.ATWAL, RN |  | J. VASQUEZ, LVN |  |  |  |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
|  |  | CDCR: **V53099** |
|  | **Interdisciplinary Progress Notes** | DOB: **7/31/1984** |
|  |  | Housing: **CTC 118** |

CDCR 7230

State of California Deprtment of Corrections

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 138 of 180
Page ID #:556

V53099
HX11989027

Auth (Verified)

HIM

MAR 17 2017

SCANNED & RECEIVED

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

3-16-17

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: *0000* | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A+O x 3 |
| | ☑ AMB ☐ Self | Resp | unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral *Setp* | CV | ∅ c/o chest pain |
| Elimination ☑ Void ☐ Incont | ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | ∅ c/o abd pain |
| Equip 02: *RA* Suction: Traction: | | GU | able to void |
| Restraint ☐ Soft ☐ Vest | | Musc/Skel | S/P removal of hardware |
| *NA* ☐ Egg crate ☐ Ted Hose ☐ Monitor: *NA* | | Integ | mild swelling to ⊕ jaw |
| *NA* Isolation: Siderails ☐ Up ☐ Down ☑ N/A | | Psyc/Soc | calm |
| ☐ NPO P 2400 Procedure: | | Eent | WNL |
| | | Endocrine | WNL |
| | | Describe reason & response to PRN meds | -∅- |
| | | Name: M. Aida Duroy, RN   Title: |

Comments: *Tabe Score 9.0*

3-16-17

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: *0730* | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | Alert and oriented x3 |
| | ☐ AMB ☑ Self | Resp | Even and unlabored |
| Diet *chopped* Breakfast *100* % *chopped* Lunch % | CV | no c/o ∅ |
| ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | GI | no c/o abd pain |
| Phys Care ☐ Bath ☐ Shower | GU | Voids |
| ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/P removal of hardware |
| Elimination ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | mild swelling to ⊕ jaw |
| Equip 02: *RA* Suction: Traction: | Psyc/Soc | calm |
| Restraint ☐ Soft ☐ Vest *N/A* | Eent | WNL |
| ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* | Endocrine | WNL |
| Isolation: *N/A* Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | -∅- |
| | Name: M. WHITLOCK, RN   Title: |

Comments: *TABE Score 9.0*

3-16-17

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: *1500* | Observations |
|---|---|---|---|
| | ☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | Alert and oriented x3 |
| | ☑ AMB ☑ Self | Resp | Even and unlabored |
| Diet *chopped* Dinner *100*% | CV | no c/o ∅ |
| ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | GI | no c/o abd pain |
| Phys Care ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | Voids |
| ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/P removal of oral hard |
| Elimination ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 ∅ | Integ | mild swelling to ⊕ jaw |
| Equip 02: *RA* Suction: Traction: | Psyc/Soc | calm |
| Restraint ☐ Soft ☐ Vest *N/A* | Eent | WNL |
| ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* | Endocrine | WNL |
| Isolation: *N/A* Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | -∅- |
| | Name: M. WHITLOCK, RN   Title: |

Comments: *TABE Score 9.0*

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 139 of 180    V53099
HX11989027
Page ID #:557
Auth (Verified) *



STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/16/17 | 0000 | Refused V/S & RN assessment. Removal from observ. Will continue to monitor — M. Aida Duroy, RN |
| 3/16/17 | 0200 | I/P Seems to be sleeping & resting comfortable on the bed. No apparent distress noted. No complaint made @ this moment. Continue to monitor — M. Aida Duroy, RN |
| 3/16/17 | 0600 | A&O x3. Breathing even & no apparent distress noted. Denies any pain/discomfort noted. No complaint made @ this time. Will continue to monitor — M. Aida Duroy, RN |
| 3/16/17 | 0800 | Alert and oriented x3, ambulatory, with steady gait, no acute distress noted. V/S WNL, denies pain, even and unlabored respirations, no SOB. P/O removal of oral hardware, mild swelling noted to (L) jaw. Tolerating diet with difficulty chewing. MD aware. No recent order PT eval for jaw therapy. Stable condition. Will cont. to monitor. M. WHITLOCK, RN |
| 3/16/17 | 1100 | Respirations unlabored, no complaints made @ NAD. Will cont. to monitor. M. WHITLOCK, RN |
| 3/16/17 | 1400 | Unremarkable shift. No significant change in condition. NAD. Will cont. to monitor. M. WHITLOCK, RN |
| 3/16/17 | 1700 | Respirations, unlabored, VS WNL, denies pain, no SOB. mild swelling to (L) jaw, ice pack provided. Able to open mouth c difficulty. Informed regarding PT eval for his jaw and to be scheduled. NAD x3 Will cont. to monitor. M. WHITLOCK, RN |
| 3/16/17 | 2000 | Sitting on the bed, watching TV, no distress noted. No complaints made. Will cont. to monitor. M. WHITLOCK, RN |
| 3/16/17 | 2200 | lying on the b.d., appears to be sleeping. Respirations unlabored. NAD. M. WHITLOCK, RN |

Institution: __KVSP__    Room No: __118__    Provider: __Dr. Soo__

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 140 of 180
Page ID #:558
V53099
HX11989027

Auth (Verified)

# Nursing Observations Record

| X | Routine Nursing Observations |
| | Medical Observation at: _____ | Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ |

## Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying /sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Calm/Cooperative quiet | 30 | Refused VS |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2017 | 0800 | 30 , 10 | N | 3/15/2017 | | | | | | | |
| 3/15/2017 | 0240 | 1 , 10 | N | | | | | | | | |
| 3/15/2017 | 0400 | 10 , 1 | N | 3/15/2017 | | | | | | | |
| 3/15/2017 | 0600 | 10 , 29 | N | 3/15/2017 | | | | | | | |
| 3/15/2017 | 0800 | 26, 27 | MW | | | | | | | | |
| 3/15/2017 | 1000 | 23, 28 | MW | | | | | | | | |
| 3/15/2017 | 1200 | 7 | MW | | | | | | | | |
| 3/15/2017 | 1400 | 23, 28 | MW | | | | | | | | |
| 3/15/2017 | 1600 | 23, 28 | MW | | | | | | | | |
| 3/15/2017 | 1800 | 26 | MW | | | | | | | | |
| 3/15/2017 | 2000 | 26 | MW | | | | | | | | |
| 3/15/2017 | 2200 | 23, 1 | MW | | | | | | | | |
| 3/15/2017 | | | | | | | | | | | |
| 3/15/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | | M. DelRoy, RN | N |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center |
| | Interdisciplinary Progress Notes |

Name: **TREJO, ROGELIO**
CDCR: **V53099**
DOB: **7/31/1984**
Housing: **CTC 118**

CDCR 7230

State of California Deprtment of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 141 of 180
Page ID #:559
V53099
HX11989027

Auth (Verified)

SCANNED & RECEIVED

MAR 16 2017

HIM

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

## 03/15/2017

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☐ AMB ☑ Self | Time: 0000 | Observations |
|---|---|---|---|
| | | CNS | A+O X3 |
| Phys Care | ☐ Back/Skin ☐ Oral _Self_ | Resp | even unlabored |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | CV | no c/o chest pain |
| Equip | 02: RA Suction: Traction: | GI | no c/o pain |
| Restraint | ☐ Soft ☐ Vest | GU | voids |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Musc/Skel | S/P removal of hardware |
| N/A | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Integ | intact incision to... |
| | ☐ NPO P 2400 Procedure: | Psyc/Soc | calm supine/snoring |
| | | Eent | WNL |
| | | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds |
|---|---|---|---|
| ☐ TABE score ≤ 4.0<br>☐ DPH ☐ DPV ☐ LD<br>☐ DPS ☐ DNH<br>☐ DNS ☐ DDP<br>☑ Not Applicable<br>4. Comments: 9.0 | ☐ Additional time<br>☐ Equipment ☐ SLI<br>☐ Louder ☐ Slower<br>☐ Basic ☐ Transcribe<br>☐ Other | ☐ Pt asked questions<br>☐ Pt summed information<br>Please check one:<br>☐ Not reached ☐ Reached<br>*See chronos/notes | Ø |

Name: **Y. Timchenko, RN**   Title:

## 03/15/2017

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☑ AMB ☐ Self | Time: 0730 | Observations |
|---|---|---|---|
| | | CNS | Alert and oriented X3 |
| Diet | _soft diet_ Breakfast 100 % _soft diet_ Lunch % | Resp | even and unlabored |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed | CV | no c/o cp |
| Phys Care | ☐ Bath ☐ Shower | GI | no c/o abd pain |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | GU | voids |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Musc/Skel | S/P removal of hardware |
| Equip | 02: RA Suction: Traction: | Integ | Mild swelling to @ jaw |
| Restraint | ☐ Soft ☐ Vest N/A | Psyc/Soc | calm |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Eent | WNL |
| | Isolation: N/A Siderails ☐ Up ☐ Down ☑ N/A | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds |
|---|---|---|---|
| ☐ TABE score ≤ 4.0<br>☐ DPH ☐ DPV ☐ LD<br>☐ DPS ☐ DNH<br>☐ DNS ☐ DDP<br>☑ Not Applicable<br>4. Comments: TABE score = 9.0 | ☐ Additional time<br>☐ Equipment ☐ SLI<br>☐ Louder ☐ Slower<br>☐ Basic ☐ Transcribe<br>☐ Other | ☐ Pt asked questions<br>☐ Pt summed information<br>Please check one:<br>☐ Not reached ☐ Reached<br>*See chronos/notes | Ø |

Name: **M. WHITLOCK, RN**   Title:

## 03/15/2017

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair<br>☐ Bed rest ☑ BRP ☐ Help ☐ Crutches/Cane/Walker<br>☑ AMB | Time: 1915 | Observations |
|---|---|---|---|
| | | CNS | Alert + oriented X3 |
| Diet | _soft diet_ Dinner 100 % | Resp | Even, & unlabored |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack | CV | No c/o chest pain |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GI | No c/o abd. pain/discomfort |
| | ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | GU | Voids |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☑ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Musc/Skel | S/P removal of oral hardware |
| Equip | 02: RA Suction: Traction: | Integ | mild swelling to (L) jaw |
| Restraint | ☐ Soft ☐ Vest N/A | Psyc/Soc | calm |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Eent | WNL |
| N/A | Isolation: Siderails ☐ Up ☐ Down ☑ N/A | Endocrine | WNL |

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: | Describe reason & response to PRN meds |
|---|---|---|---|
| ☐ TABE score ≤ 4.0<br>☐ DPH ☐ DPV ☐ LD<br>☐ DPS ☐ DNH<br>☐ DNS ☐ DDP<br>☑ Not Applicable<br>4. Comments: TABE score = 9.0 | ☐ Additional time<br>☐ Equipment ☐ SLI<br>☐ Louder ☐ Slower<br>☐ Basic ☐ Transcribe<br>☐ Other | ☐ Pt asked questions<br>☐ Pt summed information<br>Please check one:<br>☐ Not reached ☐ Reached<br>*See chronos/notes | Ø |

Name: **A. TABELISMA, RN**   Title:

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

118

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|---|---|---|
| 3/15/17 | 0200 | Pts appears sleeping, breathing unlabored, no acute distress noted. Cont to monitor. Y. Timchenko, RN |
| 3/15/17 | 0600 | Awake, no apparent distress noted. Pt. S/P removal of hardware, L facial area slightly swollen, has ice pack order. Slept well throughout the night, stable. Continue to monitor. Y. Timchenko, RN |
| 3/15/17 | 0800 | Alert and oriented x3, ambulatory with steady gait, VS WNL, denies pain, even and unlabored respirations, no SOB. Mild swelling noted to L jaw, cold compress provided. I/P able to consumed 100% soft diet, but states "I was having hard time chewing the food." NAD. Will cont to monitor. M. WHITLOCK, RN |
| 3/15/17 | 1100 | Respirations unlabored, no complaints made. Changed soft diet to chopped. Will cont to monitor. M. WHITLOCK, RN |
| 3/15/17 | 1400 | Tolerating chopped diet. NAD. Will cont to monitor. M. WHITLOCK, RN |
| 3/15/17 | 1550 | Seen I/P lying on bed, awake, watching TV at this time, no acute distress noted. Continue to monitor. A. Tabei, RN |
| 3/15/17 | 1700 | I/P alert and oriented x3, conversant, afebrile, respiration even + unlabored, no SOB noted, denies pain or discomfort. I/P is S/P oral hardware removal, mild swelling noted to L jaw. He stated "I'm having difficulty opening my mouth wide." Encouraged I/P to do cold compress as tolerated. I/P verbalized understanding of plan of care. Will continue to monitor. A. Tabei LVN mod, RN |
| 3/15/17 | 2000 | I/P is medication and meal compliant, tolerates soft diet well, able to consume 100% of his dinner. No other issues or complaints noted. A. Tabei LVN, RN |
| 3/15/17 | 2200 | I/P lying on bed, watching TV, no acute distress, no c/o pain, in stable condition. Will endorse to 1st watch nurse. A. Tabei, RN |
| 3/15/17 | 2300 | Rec'd rpt. Routine round done, resume care to I/P. M. Aida Duroy, RN |
| | | |
| | | |

Institution: KVSP    Room No: 118    Provider: DR. Sao

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

**NAME: TREJO, ROGELIO**
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO-ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 143 of 180
Page ID #:561
* Auth (Verified) *
V53099
HX11989027

## Nursing Observations Record

| | | |
|---|---|---|
| [X] | Routine Nursing Observations | |
| [ ] | Medical Observation at: _____ | [ ] Date /Time started: _____   Ordered by: _____ |
| [ ] | Discontinued Date/Time: _____ | By: _____ |

### Activity List:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | | 27 Vital Signs Monitored | | 28 Watching TV | | 29 Out to Medical | 30 | Refused V/S |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2017 | 0000 | 23,24,30 | YT | 3/15/2017 | | | | | | | |
| 3/15/2017 | 0200 | 1 | YT | 3/15/2017 | | | | | | | |
| 3/15/2017 | 0400 | 1 | YT | 3/15/2017 | | | | | | | |
| 3/15/2017 | 0600 | 23,24 | YT | 3/15/2017 | | | | | | | |
| 3/15/2017 | 0800 | 26,27 | MW | | | | | | | | |
| 3/15/2017 | 1000 | 23,28 | MW | | | | | | | | |
| 3/15/2017 | 1200 | 7 | MW | | | | | | | | |
| 3/15/2017 | 1400 | 23,28 | MW | | | | | | | | |
| 3/15/2017 | 1500 | 23,28 | AX | | | | | | | | |
| 3/15/2017 | 1700 | 26,27 | AX | | | | | | | | |
| 3/15/2017 | 1800 | 25 | AX | | | | | | | | |
| 3/15/2017 | 2000 | 26 | AX | | | | | | | | |
| 3/15/2017 | 2200 | 23,24 | AX | | | | | | | | |
| 3/15/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | YT | J. Davis, RN | | A. TABELISMA, RN | AX |
| F. Pangaldan, RN | | D. Palma, RN | | | |
| M. Whitlock, RN | MW | L. MAYUBAY, LVN | | | |
| M. Moonzwe, RN | | D. MCCONNELL, LVN | | | |
| N. ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                 State of California Department of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 144 of 180
Page ID #:562
V53099
HX11989027
Auth (Verified)*

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)
**03/14/2017**

SCANNED & RECEIVED
MAR 17 2017
HIM

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 1 of 2

### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0600 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A & O x 3 |
| | ☑ AMB ☐ Self | Resp | Even & unlabored |
| Phys Care | ☐ Back/Skin ☐ Oral | CV | © No chest pain |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | GI | © No Abd cramp |
| Equip | 02: R/A | Suction: | Traction: | GU | Voids |
| Restraint | ☐ Soft ☐ Vest | Musc/Skel | S/P O2 R L knee wnd Fx |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: N/A | Integ | Intact |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | Psyc/Soc | Calm |
| | ☐ NPO P 2400 Procedure: | Eent | WNL |
| | | Endocrine | WNL |
| | | Describe reason & response to PRN meds | © |
| | TABE score = 9.0 | Name: M. Moonzwe, RN | Title: MSW |

### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 0705 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A & O x3 |
| | ☑ AMB ☐ Self | Resp | Even & unlabored |
| Diet 50% | Breakfast 100 % | Lunch % | CV | © No chest pain |
| | ☐ Self ☐ Help ☐ Feed ☐ Self ☐ Help ☐ Feed | GI | © No Abd pain |
| Phys Care | ☐ Bath ☐ Shower | GU | Voids |
| | ☐ Self ☐ Help ☐ Complete ☐ Total ☐ Skin | Musc/Skel | S/P O2 R L knee wnd Fx |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | Intact |
| Equip | 02: R/A | Suction: | Traction: | Psyc/Soc | Calm |
| Restraint | ☐ Soft ☐ Vest | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | WNL |
| Isolation: | Siderails ☐ Up ☐ Down ☐ N/A | Describe reason & response to PRN meds | © |
| | Tabe score 9.0 | Name: J. Davis, RN | Title: |

### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair | Time: 1520 | Observations |
|---|---|---|---|
| | ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker | CNS | A & O x3 |
| | ☑ AMB ☐ Self | Resp | Calm & unlabored |
| Diet Soft diet | Dinner 100 % | CV | No chest pain |
| | ☐ Self ☐ Help ☐ Feed ☐ H.S. Snack | GI | Denies abd discomfort |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture | GU | Voids well |
| | ☐ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin | Musc/Skel | S/P O2 R L knee lac stk |
| Elimination | ☐ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 | Integ | Intact wound clean & heal |
| Equip | 02: R/A | Suction: | Traction: | Psyc/Soc | Calm |
| Restraint | ☐ Soft ☐ Vest | N/A | Eent | WNL |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: | Endocrine | null |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A | Describe reason & response to PRN meds | © |
| | 9.0 | Name: H. Tahin, RN | Title: |

**Disability Code:**
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DPM ☐ DDP
☐ Not Applicable
**Comments:**

**Accommodation:**
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other*

**Effective Communication:**
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached* ☐ Reached
*See chronphotos

Original: Health Record; Copy: Nursing

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 145 of 180
Page ID #:563
Auth (Verified)

V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)



DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2

| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/14/17 | 0000 | I/P offers no complaints. States, "I am ok." At visit went well, my sore has healed and I am now on a Soft toilet. No signs of distress noted. I/P encouraged to notify RN as needed for care. _____ understanding. —M. Moonzwe, RN/mn |
| 3/14/17 | 0100 | I/P appears asleep. Respirations even and undisturbed. —M. Moonzwe, RN/mn |
| 3/14/17 | 0600 | Presented in stable condition. No signs of acute distress noted during ____ will continue to monitor. M. Moonzwe RN/mn |
| 3/14/17 | 0800 | I/P A+O+3. Resp even on room air no S/S of distress noted. I/P stated he feels little better since his bandage was removed yesterday. V/S WNL. I/P is on a soft diet, tolerating well. I will continue to monitor. —J. Davis, RN/ |
| 3-14-17 | 1400 | I/P quiet throughout shift ∅ complaints noted at this time. Will cont to monitor at this time. —A Ramirez |
| 3/14/17 | 1506 | A+O×3 & resp even & unlabored. Pt. denies discomfort. @ facial area slight swelling still afebrile. No bleeding noted. H. Tamin, ___ |
| 3/14/17 | 1707 | V/S check - took meds as ordered. H. Tamin |
| 3/14/17 | 1808 | Pt. dinner ○○○ ate ___ 100 %. H. Tamin |
| 3/14/17 | 2200 | lying down - still watch TV. H. Tamin |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: __KVSP__    Room No: 118    Provider: __DR SAD__

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 146 of 180
Page ID #:564

V53099
HX11989027

Auth (Verified)

## Nursing Observations Record

| X | Routine Nursing Observations | | |
|---|---|---|---|
| | Medical Observation at: _____ | ☐ Date /Time started: _____ | Ordered by: _____ |
| | Discontinued Date/Time: _____ | By: _____ | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | | |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2017 | 00 | 23, 24 | MSM | 3/14/2017 | | | | | | | |
| 3/14/2017 | 02 | 1 | MSM | 3/14/2017 | | | | | | | |
| 3/14/2017 | 04 | 1 | MSM | 3/14/2017 | | | | | | | |
| 3/14/2017 | 06 | 23, 24 | MSM | 3/14/2017 | | | | | | | |
| 3/14/2017 | 08 | 23, 24, 26 | YD | | | | | | | | |
| 3/14/2017 | 10 | 23, 24, 28 | YD | | | | | | | | |
| 3/14/2017 | 12 | 23, 24 | K | | | | | | | | |
| 3/14/2017 | 14 | 23, 24 | K | | | | | | | | |
| 3/14/2017 | 16 | 24 | D | | | | | | | | |
| 3/14/2017 | 18 | 24, 25 | A | | | | | | | | |
| 3/14/2017 | 20 | 24, 28 | A | | | | | | | | |
| 3/14/2017 | 22 | 10, 24 | D | | | | | | | | |
| 3/14/2017 | 2300 | 23, 24 | D | | | | | | | | |
| 3/14/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | YD | | |
| F. Pangaldan, RN | | D. Palma, RN | | H. Tchin RN | D |
| M. Whitlock, RN | | L. MAYUBAY, LVN | | A. Ramirez RN | A |
| M. Moonzwe, RN | MSM | D. MCCONNELL, LVN | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                State of California Deprtment of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 147 of 180
Page ID #:565
V53099
HX11989027

Auth (Verified) *

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

● SCANNED & RECEIVED

MAR 14 2017

DEPARTMENT OF CORRECTIONS AND REHABILITATION



Form: Page 1 of 2

HIM

## 3/13/2017
### First Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☑ Self |
|---|---|
| Phys Care | ☑ Back/Skin ☐ Oral *Self* |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *RIA* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| *N/A* | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A |
| ☐ NPO P 2400 | Procedure: *Removal of Hardware* |

**1. Disability Code:**
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNM ☐ DDP
☑ Not Applicable
4. **Comments:** *TABE Score = 9.0*

**2. Accommodation:**
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

**3. Effective Communication:**
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached* ☐ Reached
*See chrono/notes

| Time: *1000* | Observations |
|---|---|
| CNS | *A ♀ O X 3* |
| Resp | *Even & unlabored* |
| CV | *☐ c/o chest pain* |
| GI | *☐ c/o Abd discomfort* |
| GU | *Voids* |
| Musc/Skel | *S/p POLE Mandible/cure F9* |
| Integ | *☑ red san* |
| Psyc/Soc | *calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | *∅* |
| Name: *M. Moonzwe, RN* | Title: *MSM* |

## 3/13/2017
### Second Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☑ Self |
|---|---|
| Diet *Liquid* | Breakfast *100%* *Liquid* Lunch *0% 0TM* |
| | ☑ Self ☐ Help ☐ Feed ☑ Self ☐ Help ☐ Feed |
| Phys Care | ☐ Bath ☐ Shower ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *LR* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| *N/A* | ☐ Egg crate ☐ Ted Hose ☐ Monitor: |
| Isolation: | Siderails ☐ Up ☐ Down ☑ N/A |

**1. Disability Code:**
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNM ☐ DDP
☑ Not Applicable
4. **Comments:** *Tabe 9.0*

**2. Accommodation:**
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

**3. Effective Communication:**
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached* ☐ Reached
*See chrono/notes

| Time: *1355* | Observations |
|---|---|
| CNS | *A & O X 3* |
| Resp | *Even & unlabored* |
| CV | *☐ c/o Chest pain* |
| GI | *☐ c/o Abd pain* |
| GU | *voids* |
| Musc/Skel | *S/p POLE Mandible/cure* |
| Integ | *☑ red san* |
| Psyc/Soc | *calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | |
| Name: *J. Davis, RN* | Title: |

## 3/13/2017
### Third Watch

| Activity | ☐ Turn Q 2 hours ☐ TCDB ☐ Commode ☐ Wheelchair ☐ Bed rest ☐ BRP ☐ Help ☐ Crutches/Cane/Walker ☑ AMB ☑ Self |
|---|---|
| Diet *soft diet* | Dinner *100%* |
| | ☑ Self ☐ Help ☐ Feed ☐ H.S. Snack |
| Phys Care | ☐ Bath ☐ Shower ☐ Oral ☐ Denture ☑ Self ☐ Help ☐ Complete ☐ Total ☐ Back/Skin |
| Elimination | ☑ Void ☐ Incont ☐ Cath BM ☐ 01 ☐ 02 ☐ 03 ☐ 04 ☐ 05 |
| Equip | 02: *R/A* Suction: Traction: |
| Restraint | ☐ Soft ☐ Vest |
| | ☐ Egg crate ☐ Ted Hose ☐ Monitor: *N/A* |
| Isolation: *N/A* | Siderails ☐ Up ☐ Down ☑ N/A |

**1. Disability Code:**
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNM ☐ DDP
☑ Not Applicable
4. **Comments:** *TABE Score = 9.0*

**2. Accommodation:**
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

**3. Effective Communication:**
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached* ☐ Reached
*See chrono/notes

| Time: *1745* | Observations |
|---|---|
| CNS | *Alert and oriented X3* |
| Resp | *Even and unlabored* |
| CV | *no c/o cp* |
| GI | *no c/o abd pain* |
| GU | *voids* |
| Musc/Skel | *MAE, S/p removal of oral hardware* |
| Integ | *intact* |
| Psyc/Soc | *calm* |
| Eent | *WNL* |
| Endocrine | *WNL* |
| Describe reason & response to PRN meds | *∅* |
| Name: *M. WHITLOCK, RN* | Title: |

Original: Health Record, Copy: Nursing

**NAME: TREJO, ROGELIO**
CDC#: V53099
DOB: 07/31/1984

V53099
HX11989027

STATE OF CALIFORNIA
**NURSING CARE RECORD**
CDCR 7212 (Rev. 03/15)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Form: Page 2 of 2



| Date: | Time: | Treatment and Miscellaneous Observations |
|-------|-------|------------------------------------------|
| 3/13/17 | 0000 | IP awake. Educated on NPO status for removal of hardware, in AM. IP verbalizes understanding. Denies any distress or discomfort. Encouraged to notify RN as needed for care. States understanding. ___ M. Moonzwe, RN/MSN |
| 3/13/17 | 0100 | IP appears asleep. Respirations even and unlabored. M. Moonzwe, RN |
| 3/13/17 | 0600 | Presented in stable condition. No signs of acute distress noted during RN. IP endorse to ___ RN ___ M. Moonzwe, RN J. Davis, RN |
| 3/13/17 | 0800 | OTM  J. Davis, RN |
| 3/13/17 | 1000 | OTM  J. Davis, RN |
| 3/13/17 | 1200 | OTM  J. Davis, RN |
| 3/13/17 | 1400 | OTM  J. Davis, RN |
| 3/13/17 | 1600 | IP alert and oriented x3, ambulatory with steady gait VS WNL. Denies pain, even and unlabored respirations. No SOB. S/P removal of oral hardware, no redness, swelling at any S/S of infection. IP able to open his mouth without difficulty. Will start on soft diet as tolerated. Will cont S/S infection. M. WHITLOCK, RN |
| 3/13/17 | 1900 | Aspiration noted, tolerated diet no complaints made. No S/S of complications noted. Will cont to monitor. M. WHITLOCK, RN |
| 3/13/17 | 2200 | No changes in condition NAD. M. WHITLOCK, RN |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Institution: KVSP   Room No: 118   Provider: DR SAO.

Unauthorized collection, creation, use, disclosure, modification or destruction of personally identifiable information and/or protected health information may subject individuals to civil liability under applicable federal and state law.

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

TREJO, ROGELIO-BOY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 149 of 180
Page ID #:567
* Auth (Verified) *

V53099
HX11989027

## Nursing Observations Record

| | X | Routine Nursing Observations | | | | |
|---|---|---|---|---|---|---|
| | | Medical Observation at: _____ | | ☐ Date /Time started: _____ | | Ordered by: _____ |
| | | Discontinued Date/Time: _____ | | By: _____ | | |

### Activity List:

| 1 | Asleep, breathing | 6 | Disrobing | 11 | Singing | 16 | Withdrawn | 21 | IDTT |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Bathroom | 7 | Eating | 12 | Standing | 17 | Yelling/screaming | 22 | Provider/Clinician visit |
| 3 | Beating door | 8 | Fluid served-amount | 13 | Talking Quiet | 18 | Shower | 23 | Sitting/ lying on bed |
| 4 | Crying | 9 | Laughing | 14 | Threatening | 19 | Reading | 24 | Awake |
| 5 | Cursing | 10 | Lying/sitting on floor | 15 | Up walking | 20 | Socializing | 25 | Meal served |
| 26 | Meds given | 27 | Vital Signs Monitored | 28 | Watching TV | 29 | Out to Medical | 25 | OTM |

| Date | Time | Activity | Initials | Date | Time | Activity | Initials | Date | Time | Activity | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/13/2017 | 00 | 23, 24 | MSm | 3/13/2017 | | | | | | | |
| 3/13/2017 | 02 | 1 | MSm | 3/13/2017 | | | | | | | |
| 3/13/2017 | 04 | 1 | MSm | 3/13/2017 | | | | | | | |
| 3/13/2017 | 06 | 23, 24 | MSm | 3/13/2017 | | | | | | | |
| 3/13/2017 | 07 | 30 | ⊘ | | | | | | | | |
| 3/13/2017 | 08 | 30 | ⊘ | | | | | | | | |
| 3/13/2017 | 1000 | 30 | ⊘ | | | | | | | | |
| 3/13/2017 | 1200 | 30 | ⊘ | | | | | | | | |
| 3/13/2017 | 1400 | 30 | ⊘ | | | | | | | | |
| 3/13/2017 | 1600 | 26, 27 | MW | | | | | | | | |
| 3/13/2017 | 1600 | 7 | MW | | | | | | | | |
| 3/13/2017 | 2000 | 23, 28 | MW | | | | | | | | |
| 3/13/2017 | 2200 | 23, 1 | MW | | | | | | | | |
| 3/13/2017 | | | | | | | | | | | |

| Name | Initial | Name | Initial | Name | Initial | Name | Initial |
|---|---|---|---|---|---|---|---|
| Y. Timchenko, RN | | J. Davis, RN | ⊘ | | | | |
| F. Pangaldan, RN | | D. Palma, RN | | | | | |
| M. Whitlock, RN | MW | L. Mayubay, LVN | | | | | |
| M. Moonzwe, RN | MSm | D. MCCONNELL, LVN | | | | | |
| N.ATWAL, RN | | J. VASQUEZ, LVN | | | | | |

| KVSP | Correctional Treatment Center | Name: **TREJO, ROGELIO** |
|---|---|---|
| | **Interdisciplinary Progress Notes** | CDCR: **V53099** |
| | | DOB: **7/31/1984** |
| | | Housing: **CTC 118** |

CDCR 7230                                    State of California Deprtment of Corrections

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 150 of 180
Page ID #:568
V53099
HX11989027
Auth (Verified)

STATE OF CALIFORNIA
INTERDISCIPLINARY PROGRESS NOTES
CDCR 7230 (REV. 02/13)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 1 of 1

| DATE mm/dd/yy | TIME hh:mm AM/PM | |
|---|---|---|
| 08/07/17 | | CTC round - covering Dr. Sao |
| | | S: My eyes are dry |
| | | O: IP's Rt eye congestion has resolved. But he requests "Stinger" eye drops because of dry eye symptoms. He has appt w/ Dr. Freeman tomorrow |
| | | 969. T0. 1b. 128/84 |
| | | Alert, oriented x 3. NAD |
| | | ↓ congestion in eyes |
| | | + swelling in Lt mandible angle |
| | | A: ① Dry eyes ; ② Chronic conjunctivitis Rt eye, resolved ; ③ Mandible fracture. B/L |
| | | P: ① ↑ artificial tears to q4h w/ PRN ; ② f/u Dr Freeman as scheduled |
| | | E: Pt educated |
| | | J. Wang MD |

SCANNED & RECEIVED
MAR 08 2017
HIMs

| Institution | Housing Unit |
|---|---|

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ P/I asked questions |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ P/I summed information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached ☐ Reached |
| ☒ Not Applicable | ☐ Other* | *See chrono/notes |

4. Comments: _TABE 9.0._

CE
La
Fi
Do

NAME : TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

CALIFORNIA CORRECTIONAL HEALTH CARE SYST




TREJO, ROGELIO SEY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 151 of 180
Page ID #:569
Auth (Verified)
V53099
HX11989027

STATE OF CALIFORNIA
**INTERDISCIPLINARY PROGRESS NOTES**
CDCR 7230 (REV. 02/13)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 1 of 1

| DATE mm/dd/yy | TIME hh:mm AM/PM | |
|---|---|---|
| 3/4/17 | 1235 AM | *Saturday CTC ROUNDS |
| | | S: no changes since last seen, s/p wired jaw |
| | | tolerating diet well |
| | | VS: 98.0, 77, 18, 115/79, 98% |
| | | General: alert and oriented, no obvious distress, ambulatory with normal gait |
| | | lungs: Clear to auscultation bilaterally |
| | | heart: Regular rate and rhythm |
| | | abdomen: soft, non-tender, bowel sound present ×4 quadrants |
| | | mouth: jaw wired, no facial swelling |
| | | |
| | | Assessment: 1) s/p mandible fracture |
| | | 2) s/p wired jaw |
| | | |
| | | |
| | | P: continue medications and wired jaw diet |
| | | follow-up pending for next week with OFMS surgeon |
| | | |
| | | |
| | | E: plan of care |
| | | |
| | | follow-up: As per CTC guidelines and as needed |
| | | |
| | | A. Manasrah, FNP-C |

SCANNED & RECEIVED
MAR 06 2017
HRM

| Institution KVSP | Housing Unit 118 |
|---|---|

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ P/I asked questions |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ P/I summed information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached* ☐ Reached |
| ☒ Not Applicable | ☐ Other* | *See chrono/notes |
| 4. Comments: 9.0 | | |

CDCR#: V53099
Last Name: Trejo
First Name: Rogelio    MI:
DOB: 7/31/84

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 152 of 180
Page ID #:570
Auth (Verified)
V53099
HX11989027

STATE OF CALIFORNIA
**INTERDISCIPLINARY PROGRESS NOTES**
CDCR 7230 (REV. 02/13)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 1 of 1

| DATE mm/dd/yy | TIME hh:mm AM/PM | |
|---|---|---|
| 02/28/17 | 0800 | CIC round - Covey, Dr 570 |
| | 1420 | S: I am fine |
| | | O: IP's Rt eye symptoms have largely resolved, on artificial tears drop 4 x /day, will have ophthalmology f/u consultation today. Dr Freeman's f/u appt is still pending. Pain is controlled |
| | | 97.0, 77, 18, 121/83, 98% |
| | | Pt mental status NAD |
| | | Rt eye: mildly injected. Closed jaw with wires. Mild tndr over Lt mandible angle. Minimal tender |
| | | A: ← Dr Yaplee's ophth recommendation reviewed |
| | | A: ① channel injury/scratch eye surface; ② Mandible fracture |
| | | P: ① continue artificial tears. ② No need to f/u ophth with Dr Yaplee. The condition can be managed and monitored by PCP. ③ Dr Freeman's appt. ④ continue current Rx. |
| | | E: Pt educated. |

Jeffrey Wang, M.D.

SCANNED & RECEIVED
MAR 03 2017
HIM

| Institution | Housing Unit |
|---|---|

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ Pt asked questions |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ Pt summed information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached ☐ Reached |
| ☒ Not Applicable | ☐ Other | *See chrono/notes |
| 4. Comments: | TABE 9.0 | |

NAME : TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

# EXHIBIT 3

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS     Document 71-4     Filed 09/21/21     Page 154 of 180
Page ID #: 572
V53099
HX11989027

Auth (Verified)

Progress Note                                              TREJO, ROGELIO R - 92-829-25
* Final Report *

                                                            V53099
                                                            CTC-118

Result Type:          Progress Note
Result Date:          March 08 2017 07:02 PST
Result Status:        Auth (Verified)
Result Title:         Progress Note
Performed By:         Freeman, MD, Michael Brandon on March 08 2017 07:02 PST
Verified By:          Freeman, MD, Michael Brandon on March 08 2017 11:21 PST
Encounter info:       37200630298, 85, Preadmit
Contributor system:   85-TXN


                            * Final Report *

                                          RECEIVED

                                          MAR 09 2017

**Progress Note**                                      , HIM
Service Date:

SUBJECTIVE: This patient says his teeth are coming together well. He has minimal pain. He is happy with his progress.
Examination shows no evidence of infection. He has class 1 occlusion. Intermaxillary fixation is in place along with the 4
intermaxillary fixation screws. His wounds are healing well.

ASSESSMENT AND PLAN: This patient is healing well from a mandibular fracture.

PLAN: We will place him on the schedule either on Friday or Monday for removal of intermaxillary fixation and removal of
deep oral hardware. I have discussed this with the patient. I have discussed with him my expectations and compliance
after that with 3-4 weeks of soft progressive diet and he understands the possible need for orthodontia and dentistry in the
next several months. Questions and concerns have been addressed and he is willing to proceed.


Michael B Freeman MD


                                                    JEFF SAO MD

D  MBF, 03/08/2017 07:02:31 PST. Conf # 1705596          MAR 09 2017
T  NTS, 03/08/2017 07:18:55 PST. Dictation ID 2048863
                                                    Physician & Surgeon
**Signature Line**
Electronically signed by: Freeman, Michael, MD
Signed on: 08-Mar-2017 11:21 PST

                                                            ORIGINAL


**Completed Action List:**
* Perform by Freeman, MD, Michael Brandon on March 08 2017 07:02 PST
* Transcribe by  on March 08 2017 07:18 PST
* Sign by Freeman, MD, Michael Brandon on March 08 2017 11:21 PSTRequested on March 08 2017 07:19 PST
* VERIFY by Freeman, MD, Michael Brandon on March 08 2017 11:21 PST


Printed by:     Holidy, Kathleen M                          Page 1 of 2
Printed on:     03/09/2017 09:14 PST                         (Continued)

Progress Note                                              TREJO, ROGELIO R - 92-829-25
* Final Report *

ORIGINAL

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

# EXHIBIT 4

TREJO, ROGELIO ROY
7/31/1984

V53099
HX11989027

Auth (Verified)

Operation/Procedure Report
* Final Report *

TREJO, ROGELIO R - 92-829-25

V53099

Result Type:        Operation/Procedure Report
Result Date:        March 13 2017 12:56 PDT
Result Status:      Auth (Verified)
Result Title:       Operative Report
Performed By:       Freeman, MD, Michael Brandon on March 13 2017 12:56 PDT
Verified By:        Freeman, MD, Michael Brandon on March 14 2017 14:05 PDT
Encounter Info:     37700514599, 85, Outpatient Surgery, 03/13/2017 - 03/13/2017
Contributor system: 85-TXN

* Final Report *

RECEIVED
MAR 20 2017
HIM

**Operative Report**
Surgery Date: 03/13/2017   Surgeon: Michael B Freeman MD

PREOPERATIVE DIAGNOSIS:  Retained oral hardware after a mandibular fracture with intermaxillary fixation

POSTOPERATIVE DIAGNOSIS:  Retained oral hardware after a mandibular fracture with intermaxillary fixation

PROCEDURE:
1. Removal of intermaxillary fixation.
2. Removal of deep oral hardware.

INDICATION:  This patient is known to myself and the rest of the team.  He has done well with his healing after open reduction internal fixation of mandible fracture.  The patient is seen to have a class 1 occlusion.  He is relatively nontender.  Intermaxillary fixation is intact.  I discussed with the patient, removal of the hardware.  I have discussed with him his role with continued compliance to maximize functional return, including staying on a  soft diet for the next 3-4 weeks.  I have discussed with him possible long-term complications such as infection and malocclusion and the possible loss of teeth that may still happen along with additional orthodontia and dentistry that may be needed.  The patient understands, questions and concerns have been addressed and he is willing to proceed.

OPERATIVE NOTE:  Patient was seen in the preoperative holding area where risks, benefits, questions and concerns were once again reviewed.  He was transferred to the operative suite, placed in supine position, placed under MAC anesthesia and attention focused on the mandible.  Here, the patient had a good class 1 occlusion.  The gingival labial sulci were injected with Marcaine with epinephrine.  A 15 blade was used to incise the gingiva and the screw heads were carefully dissected and the screws were removed.  Each screw was examined and shown to be complete.  Two screws were removed from the maxilla, 2 from the mandible.  Once the deep oral hardware was removed a gingival labial sulci were injected again with Marcaine with epinephrine.  The patient tolerated the procedure well.  There were no complications.  All sponge and needle counts were correct.  The patient was emerged and transferred to the PACU in stable condition.  I was present for the entire case along with Amber Harmon.  Amber Harmon participated in all aspects of the case including retraction of the lips and cheeks during the removal of the deep oral hardware and the actual removal process itself.

DATE: 3/13/17

SURGEON:  Michael B. Freeman, M.D.

ASSISTANT:  Amber Harmon

JEFF SAO MD

MAR 2 0

Physician & Surgeon

ORIGINAL

Printed by:      Holidy, Kathleen M
Printed on:      03/17/2017 12:28 PDT

Page 1 of 2
(Continued)

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 158 of 180
Page ID #:576
Auth (Verified)

V53099
HX11989027

Operation/Procedure Report
* Final Report *

TREJO, ROGELIO R - 92-829-25

V53099

ANESTHESIA:  MAC.

Michael B. Freeman, MD

D  MBF, 03/13/2017 12:56:54 PDT. Conf # 1712135
T  NTS, 03/13/2017 17:17:22 PDT.  Dictation ID 2055529

**Signature Line**
Electronically signed by: Freeman, MD, Michael Brandon, MD
14-Mar-2017 14:05 PDT

**Completed Action List:**
* Perform by Freeman, MD, Michael Brandon on March 13 2017 12:56 PDT
* Transcribe by  on March 13 2017 17:17 PDT
* Sign by Freeman, MD, Michael Brandon on March 14 2017 14:05 PDTRequested on March 13 2017 17:18 PDT
* VERIFY by Freeman, MD, Michael Brandon on March 14 2017 14:05 PDT

ORIGINAL

V53099

# San Joaquin Community Hospital

### Order Requisition

| Patient Information | Fin#: 37700514599 |
|---|---|

Patient: **TREJO, ROGELIO R**
Location: 85_ACUO/98/01
Attending MD: Freeman, MD, Michael Brandon     MRN#: **92-829-25**

LOS:  1 Days          Admit Date: 03/13/17 09:06:45     Patient Type: Outpatient Surgery
Age:  32 Years        DOB: 07/31/84                     Height:   175 cm
Sex:  Male                                              Weight:   89 kg
Allergies:  NKA
Reason for Visit:  WIRED JAW
Admitting Diagnosis: None specified

| Order Details | Order Status: **Ordered** |
|---|---|

Procedure: **Discharge Patient (DC)**
Accession:                                   Order Id:  **8123961553**
Requested Start Date/Time:                   03/13/17 12:40:00 PDT
Discharge To:                                Other
Follow-Up Plans:                             Follow up with Dr. Freeman at CDC clinic on an
                                             as-needed basis. Call office with any questions
                                             or concerns and proceed to ED with any
                                             emergencies.
Discharge Care Instructions:                 Discharge to facility and advance soft diet as
                                             tolerated. Brush teeth gently and use
                                             mouthwash at least twice daily.
Discharge Activity – May Multi-Select:       Activity As Tolerated
Discharge Diet – May Multi-Select:           No Restrictions
Discharge Hygiene – May Multi-Select:        Normal
Discharge Prescriptions – May Multi-Select:  No new prescriptions
Stop Date/Time:                              03/13/17 12:40:00 PDT

| Order Comments |
|---|

JEFF SAO MD

MAR 14 2017

Physician & Surgeon

| Ordering MD: | Harmon, PA, Amber Elise | NPI: | 1538577697 |
|---|---|---|---|

Ordering Type:            Entered by Provider
Elec. Signed/Entered By:  Harmon, PA, Amber Elise
Order Date/Time:          03/13/17 12:40:41          Printed Date/Time:  03/13/17 13:10:47
Page: 1 of 1                                                              Cnst~3

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

TREJO, ROGELIO ROY    Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 160 of 180
7/31/1984                                                                        Page ID #:578
                                                    Auth (Verified)

V53099
HX11989027

V53099

# DISCHARGE MEDICATION LIST

## San Joaquin Community Hospital

**NAME:**   TREJO, ROGELIO R                    **DOB:**   07/31/1984

**ADDRESS:**  KVSP                M5          **MRN:**   92–829–25
            DELANO, CA 93215.

| ALLERGIES | REACTIONS |
|---|---|
| NKA | |

| HOME MEDICATIONS | NEXT DOSE DUE | MED INSTRUCTION |
|---|---|---|
| naproxen (Naprosyn 500 mg oral tablet);  500 mg, Oral TWICE DAILY | | *continue* |

Medication education for new meds given to patient:

Prescription Status:

This list may be different than what you were previously taking.
If you have a medication that is not on this list,
**DO NOT TAKE it without talking to your doctor.**

Take this sheet with you to your next doctor's office visit.

The medication schedule has been explained to me and I understand the written instructions.

Patient/Significant Other: ___*C/O*_____   Date/Time: __*3/13/17*__



V53099

Date: 3/14/                        Time of Discharge: _____

*The following information is intended to supplement your physician's instructions. They are intended to help you remember instructions given to you by the nursing staff upon discharge from the hospital. Consult your physician for further advice or clarification. Those things which apply to you have been checked.*

**ACTIVITY:** *Resume usual activity unless listed*
- ☑ Stop activity if you have chest pain, heaviness, or are short of breath.
- ☐ Be as active as your feelings of well-being and energy allow.
- ☐ Follow lifting restrictions and stair climbing as instructed by your physician.
- ☒ Do not drive or operate machinery for 24 hours post procedure or while taking pain medication.
- ☐ Avoid sexual activity until cleared by doctor
- ☐ Follow work limitations as set forth by doctor
- ☐ Other: _____

**DIET:**
- ☒ No dietary restrictions. Eat a normal well-balance diet adequate for healing.
- ☐ Special diet: soft diet as tolerated
- ☑ (Cardiac patients only) Eat less salt/sodium: avoid MSG, soy sauce, baking soda: eat fewer canned or processed foods.
- ☑ (CHF patients only) Weigh yourself everyday before breakfast. Call your doctor if you gain 3 or more pounds in 1 day or 5 pounds in 1 week.
  - **(Outpatient only)** OP Nutritional for "Your Nutritional Health" given to patient/SO

**HYGIENE:**
- ☐ Resume normal bath/shower routine
- ☐ Sponge bathe at sink until doctor tells you it is ok to take bath or shower

**WOUND CARE:    Does not apply ☐**
- ☐ Do not change dressings, dressings to be changed in doctor's office.
- ☐ Keep dressings clean and dry.
- ☐ Change the dressing _____ times a day as instructed.
- ☐ Elevate the wound _____
- ☐ Shower, cover the wound with a plastic bag and tape to prevent it from getting wet.
- ☒ Report redness, swelling, drainage, red streaks, reopening of wound or bleeding or elevated temperature to the doctor. If the wound feels more sore rather than less sore as the days go by, report this to your doctor or go to the emergency department.
- ☐ Other: _____

**PAIN CONTROL:**
When taking pain medications, be careful driving or using machinery such as lawn mowers, power tools, or saws. Avoid alcohol it will increase drowsiness

Call your doctor if pain increases or if you do not get pain relief.

Take pain medication as directed by your doctor.
- ☐ Pain information provided.

**DISCHARGE PLANNING**

| | | |
|---|---|---|
| EQUIPMENT _____ | COMPANY _____ | PHONE _____ |
| HOME HEALTH PROVIDER _____ | | PHONE _____ |
| OTHER _____ | | PHONE _____ |

**San Joaquin Community Hospital**
## DISCHARGE INSTRUCTIONS - DOWNTIME
Page 1 of 4

Patient Identification

TREJO, ROGELIO R
M 07/31/1984  32 Y  ATT: Freeman, MD, Michael
FIN: 37700514599
MRN: 92-829-25          SUO OS
DOS: 03/13/2017 09:06

S:\85 Common Forms\Downtime Forms\8720.100--Discharge Instructions Downtime.doc
8720.100/2003 (Rev 6/12)

TREJO, ROGELIO R Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 162 of 180
7/31/1984                                              Page ID #:580
*Auth (Verified) *

V53099
HX11989027

V53099

## MEDICATIONS:

☑ You have been provided with information and a list of your medications, "Medications to take at home." This list should be shared with your healthcare providers such as doctors, pharmacy, home health nurse/providers and anyone else you are seeing for healthcare issues.

N/A If you are taking blood thinners and start to bleed in your urine, stool, gums, or nose, call your doctor or go to the ER immediately.

☑ Read the labels on your medications carefully for **special instructions**. Take your medications as directed and do not stop any medications without speaking to your doctor.

---

| Patient is a candidate for vaccination ☐ Yes ☐ No | Pneumo. vaccine given ☐ Yes ☐ No |
| *Refer to Pneumococcal and Influenza Orders | Influenza vaccine given ☐ Yes ☐ No |

## FOLLOW-UP INSTRUCTIONS

☒ **If you smoke- please QUIT now!** It damages your body – heart, lungs, and blood vessels.

**California Smokers Helpline:** *1-800-NO-BUTTS"* for the free telephone program
**Pacific Health Education Center:** Offers free programs for initial preparation for quitting, one-to-one counseling, 12-night class and support group. Call (661) 633-5300.
**American Lung Association** Free online smoking cessation program, very successful in helping people to quit. Call (661) 847-4700 or go online to http://www.californialung.org/support/quitsmoking.shtml

☒ If you begin feeling worse after you leave the hospital (your symptoms worsen), call your doctor or go to the emergency department.

☒ Call 9 1 1 if you have **chest pain** or discomfort unrelieved by medications lasting longer than 5 minutes. It can feel like squeezing, fullness, burning or pressure and may include pain in your back, neck, jaw or stomach. Other signs include cold sweats and nausea. These are signs of a heart attack. Call 9 1 1 if you have shortness of breath with or without chest pain.

☒ Call 911 if you have sudden weakness or loss of feeling on one side of the body or face; new onset of slurred speech or trouble speaking; sudden trouble seeing in one or both eyes – these are signs of a stroke.

**Your personal risk factors** include:

☐ high cholesterol ☐ diabetes ☐ over weight ☐ smoking ☐ high blood pressure ☐ high triglycerides ☐ lack of exercise  - please review the teaching handouts and discuss with your doctor/nurse.

**Education Packet** given please review ☐ Angina/Heart Attack ☐ Stroke ☐ Heart Failure Other:_____

Follow up with Physician/Clinic  Date_____  Time _____
Physician Name:_____Address:_____Phone:_____
Physician Name:_____Address:_____Phone:_____

**San Joaquin Community Hospital**
## DISCHARGE INSTRUCTIONS - DOWNTIME
PAGE 2 of 4

Patient identification

TREJO, ROGELIO R
M 07/31/1984  32 Y  ATT: Freeman, MD, Michae
FIN: 37700514599
MRN: 92-829-25                        SUO OS
DOS: 03/13/2017 09:06

S:\85 Common Forms\Downtime Forms\8720.100--Discharge Instructions Downtime.doc
8720.100/2003 (Rev 6/12)

TREJO, ROGELIO R
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 163 of 180
Page ID #:581
Auth (Verified)
V53099
HX11989027

V53099

**REFERRALS:** (Physician order required)

Cardiac Rehabilitation: _____

Outpatient Diabetic Education: _____

Outpatient Dietitian: _____

Other: _____

**OTHER INSTRUCTIONS:**

Follow up with Dr. Freeman @ CDC clinic in as needed basis call office with any questions or concerns + proceed to to with any emergencies. Discharge to facility + advance sit diet as tolerated. Brush teeth gently + use mouthwash at least twice daily

**AUTHORIZATION:** I acknowledge that the above information has been explained to me. I have had the opportunity to clarify any questions. I have received a copy of these instructions and the "Medication to Take at Home" form.

*dfs. under correctional officer*                    3/13/17

PATIENT or RESPONSIBLE PERSON'S SIGNATURE/RELATIONSHIP                    Date

*mrutius*                    8395                    3/12/17

Discharge Nurse Signature                    Employee #                    Date

*We hope that you have experienced care that ALWAYS met your needs and that you can highly recommend our hospital. If there is any reason why you can't say that our care ALWAYS met your needs, I'd like to make note of it so we can continue to improve our services.*

San Joaquin Community Hospital
**DISCHARGE INSTRUCTIONS - DOWNTIME**
Page 3 of 4

Patient Identification

TREJO, ROGELIO R
M 07/31/1984   32 Y   ATT: Freeman, MD, Micha
FIN: 37700514599
MRN: 92-829-25                    SUO OS
DOS: 03/13/2017 09:06
Yellow: Patient

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 164 of 180
Page ID #:582

V53099
HX11989027

Auth (Verified)

V53099

| DATE | TIME | Note progress of case, complications, consultants, change in diagnosis, instructions to patient |
|------|------|---|
| | | **PRE-OP NOTE:** |
| 2/16/17 | 1232 | Preliminary Dx: mandible fx |
| | | |
| | | |
| | | Informed consent : I have explained the following procedure/operation to the patient and given them information about any potential problems associated with recuperation, the likelihood of success, the possible result of non-treatment, significant alternatives and potential benefits/drawbacks. I have answered any questions the patient/family posed. |
| | | Procedure/Treatment: removal and hardware |
| | | |
| | | |
| | | 24 -Hour H & P Update: |
| | | ☑ H&P was reviewed, the patient examined, and no change has occurred in the patient's condition since the H&P was completed |
| | | ☐ Changes include: |
| | | Signature: |
| DATE | TIME | **POST-OP NOTE:** |
| | | Post-Op Dx: |
| | | |
| | | |
| | | Operation: |
| 3/13/17 | 1259 | |
| | | |
| | | Surgeon: |
| | | Assistant:                                                 ☐ N/A |
| | | EBL: ☑ None |
| | | Specimens Removed:  ☐  N/A                ☐ See Intra-Operative Notes |
| | | |
| | | Instrument & Sponge Count:              ☐ See Surgi-Net Count |
| | | Findings/Procedure Complications:☐ None |
| | | Date and Times of Operation: ☑ See Intra-Operative Notes |
| | | Prosthetic devices, grafts, tissues, transplants, or devices implanted: ☑See Intra-Operative Notes |
| | | |
| | | MD Signature: |
| | | |

San Joaquin Community Hospital
**PRE & POST OPERATIVE PROGRESS RECORD**



S:\85 Common Forms\Surgery--7420\7420.05--Progress Note.xls
7420.05/2001 (Rev. 2/16).

**TREJO, ROGELIO R**
M  07/31/1984   32 Y   ATT: Freeman, MD, Michael
FIN: 37700514599
MRN: 92--829--25              SUO OS
DOS: 03/13/2017 09:06

# EXHIBIT 5

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 166 of 180
Page ID #:584

V53099
HX11989027

Auth (Verified)

STATE OF CALIFORNIA                                                          DEPARTMENT OF CORRECTIONS AND REHABILITATION
**INTERDISCIPLINARY PROGRESS NOTES**
CDCR 7230 (REV. 02/13)                                                                                      Page 1 of 1

| DATE mm/dd/yy | TIME hh:mm AM/PM | |
|---|---|---|
| | | |
| | | |
| 3/14/17 | 9:09 | C/C PN |
| | AM | Ø Events |
| | | ① S/p Dr Freeman - hardware removal |
| | | stel with difficulty opening mouth fully |
| | | Slowly Tolerating soft/puree diet |
| | | ② Refused |
| | | A) x4 NAD |
| | | ◯BS |
| | | ○Rt ulcer+  some mild swelling |
| | | ⊕BS w/mo  redness |
| | | |
| | | A/P 1) S/p ORIF Bimandibular fx |
| | | s/p hardware removal |
| | | - Advance diet as tolerated. |
| | | Stel only able to eat puree diet |
| | | Will need to eat regular diet |
| | | |
| | | ② Pt educates on tx plans. |

JEFF SAO MD
MAR 14 2017
Physician & Surgeon

| Institution | Housing Unit | |
|---|---|---|

**1. Disability Code:**
- ☐ TABE score ≤ 4.0
- ☐ DPH ☐ DPV ☐ LD
- ☐ DPS ☐ DNH
- ☐ DNS ☐ DDP
- ☑ Not Applicable

**2. Accommodation:**
- ☐ Additional time
- ☐ Equipment ☐ SLI
- ☐ Louder ☐ Slower
- ☐ Basic ☐ Transcribe
- ☐ Other

**3. Effective Communication:**
- ☐ Pd asked questions
- ☐ Pd summed information
Please check one:
- ☐ Not reached ☐ Reached
  *See chrono/notes

4. Comments: TABE 9.0

NAME: TREJO, ROGELIO
CDCR#: V53099
D.O.B: 7/31/1984

SCANNED & RECEIVED
MAR 14
HIM

# EXHIBIT 6

STATE OF CALIFORNIA                                                                    DEPARTMENT OF CORRECTIONS AND REHABILITATION
INTERDISCIPLINARY PROGRESS NOTES
CDCR 7230 (REV. 02/13)                                                                                                    Page 1 of 1

| DATE mm/dd/yy | TIME hh:mm AM/PM | |
|---|---|---|
| 3/16/17 | 8.40 pm | CTC RN |
| | | ⑤ Pt states still difficult to fully open mouth. Eating soft mechanical diet |
| | | ⑨ Flu ↓ swelling of jaw with ice + NSAIDS |
| | | ⑥ 79⁷⁸ P60 R16 119/82  98% RA |
| | | A&O×4 NAD |
| | | CTAB |
| | | RRR NG/m/r |
| | | ⊕ BS, NTND |
| | | P↓/c/c |
| | | 3/16/17  S/p ORIF mandibular Fx |
| | | — hardware removed |
| | | — stee tolerating only modified diet unable to advance. |
| | | — Physical therapy to ↑ Rom of jaw |
| | | ⑰ Pt educated on tx plane |
| | | JEFF SAO MD |
| | | MAR 16 2017 |
| | | Physician & Surgeon |


→ opens mouth 1½ inch

Institution  RJDCP                Housing Unit  CTC 118

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DFS ☐ DNH
☐ DNS ☐ DDP
☒ Not Applicable

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other*

3. Effective Communication:
☐ Pt asked questions
☐ Pt summed information
Please check one:
☐ Not reached* ☐ Reached
*See chrono notes

4. Comments:  TABE 9.0

NAME: TREJO, ROGELIO
CDC#: V53099
DOB: 07/31/1984

SCANNED & RECEIVED
MAR 16 2017
HIM

# EXHIBIT 7

TREJO, ROGELIO ROY
7/31/1984

Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 170 of 180
Page ID #:588
Auth (Verified)

V53099
HX11989027

California Correctional Health Care Services                    KERN VALLEY STATE PRISON

## MEDICAL PROGRESS NOTE

| NAME: TREJO, ROGELIO | CDCR#: V53099 | DATE OF SERVICE: 03/21/2017 |
|---|---|---|
| DATE OF BIRTH: 07/31/1984 | HOUSING: S INF 1118001LP | PAROLE DATE: |

Test of Adult Basic Education (TABE) score is 9.

TIME: 11:47 a.m.

CHIEF COMPLAINT: This is a CTC dictation.

SUBJECTIVE: The patient is doing good. Wires are already removed but still can open his mouth fully, but with the aid of anti-inflammatory medication. He claimed that it is a little bit better. He is still on a chopped diet. He denies fever and chills.

ALLERGIES:

OBJECTIVE: VITAL SIGNS: Blood pressure is 140/87, pulse rate is 85, respiratory rate 17, temperature 96.9. GENERAL: The patient is alert and oriented x3, not in acute distress. HEENT: Pupils are equal and reactive to light. Mouth: He is able to open his mouth but still not fully open. I do not see any swelling or inflammation around the area. No tenderness or swelling at this point. NECK: Supple. CARDIOVASCULAR: Regular rate and rhythm. No S3 o S4. CHEST/LUNGS: Clear to auscultation; no crackles. CNS: Grossly intact.

ASSESSMENT/PLAN: Status post open reduction and internal fixation of the mandible. Wires were removed. The plan right now is to continue his diet and observe. We will see him again in the next few days to determine if his condition has improved. We will try to discharge him in the next few days if his condition gets better.

EDUCATION: Education was provided. Avoidance of traumatic activity, chew slowly. TABE score is 9.

FOLLOWUP: next CTC round

| DISABILITY CODE: | ACCOMMODATION: | EFFECTIVE COMMUNICATION: |
|---|---|---|
| ( ) TABE score less than 4.0 | ( ) Additional time | ( ) Patient asked questions |
| ( ) DPH ( ) DPV ( ) LD | ( ) Equipment ( ) SLI | ( ) Patient summed information |
| ( ) DPS ( ) DNH | ( ) Louder ( ) Slower | PLEASE CHECK ONE |
| ( ) DNS ( ) DDP | ( ) Basic ( ) Transcribe | ( ) Not reached*  ( ) Reached |
| (X ) Not Applicable | ( ) Other* | *See Chrono/notes |

COMMENTS:


X WU
_____
Wayne Ulit, MD
Digitally authenticated on 3/21/2017 1:31 PM
Signed by: Ulit, Wayne

WU/cwD: 03/21/2017 11:49:17 am          T: 3/21/2017 11:55:11 am          Job #: 1521242

# EXHIBIT 8

STATE OF CALIFORNIA                                          DEPARTMENT OF CORRECTIONS AND REHABILITATION
**INTERDISCIPLINARY PROGRESS NOTES**
CDCR 7230 (REV. 02/13)                                                                        Page 1 of 1

SCANNED & RECEIVED
MAR 25 2017
HIM

| DATE mm/dd/yy | TIME hh:mm AM/PM | |
|---|---|---|
| 3/23/17 | 12p | ozc Pr |

S/ event

① Still biting L buccal mucosa
OFW still unable to close jaw easily

② 797 P68 R18 126/77 99.8 PO2

A₀ x 4 NAD



→ minimal swelling
mild irritation of inside buccal
mucosa
able to open jaw fully

A/P   S/p ORIF
— advance diet as tolerated. Claims cannot
close easily.
— will add Augmentin to cover human bite
— Flg Dr. Freeman
— cont ice / NSAIDs
③ Pt educated on tx plan

JEFF GAO MD
MAR 28 2017
Physician & Surgeon

| Institution | Housing Unit |
|---|---|

| 1. Disability Code: | 2. Accommodation: | 3. Effective Communication: |
|---|---|---|
| ☐ TABE score ≤ 4.0 | ☐ Additional time | ☐ P/I asked questions |
| ☐ DPH ☐ DPV ☐ LD | ☐ Equipment ☐ SLI | ☐ P/I summed information |
| ☐ DPS ☐ DNH | ☐ Louder ☐ Slower | Please check one: |
| ☐ DNS ☐ DDP | ☐ Basic ☐ Transcribe | ☐ Not reached* ☐ Reached |
| ☑ Not Applicable | ☐ Other* | *See chrono/notes |
| 4. Comments: | TABE 9.0 | |

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

CALIFORNIA CORRECTIONAL HEALTH CARE SYST

# EXHIBIT 9

TREJO, ROGELIO ROY
7/31/1984
Case 2:18-cv-03458-MEMF-ADS    Document 71-4    Filed 09/21/21    Page 174 of 180
Page.ID #:592
V53099
HX11989027
Auth (Verified)

STATE OF CALIFORNIA
**INTERDISCIPLINARY PROGRESS NOTES**
CDCR 7230 (REV. 02/13)

DEPARTMENT OF CORRECTIONS AND REHABILITATION

Page 1 of 1

| DATE mm/dd/yy | TIME hh:mm AM/PM | |
|---|---|---|
| 3/28/17 | 8:31 pm | Crc RN |
| | | Q. Events |
| | | (R) Claims still unable to eat regular diet |
| | | still biting out buccal mucosa |
| | | (O) 798° P71 x16 128/73 98°6 RR |
| | | ↑O2 x4 NAD |
| | | L4 Jaw — very minimal swelling |
| | | CMS   able to open jaw + 1½ inch |
| | | RRR |
| | | s/p ORIF L mand fx — hardware remove |
| | | later |
| | | — chopped mech diet |
| | | — Dr. Freeman 3/30 for follow up |
| | | — Pt on augmentin to cover human bite |
| | | (P) Pt educated on the plans |

JEFF SAO MD
MAR 28 2017
Physician & Surgeon

| Institution | Housing Unit |
|---|---|

1. Disability Code:
☐ TABE score ≤ 4.0
☐ DPH ☐ DPV ☐ LD
☐ DPS ☐ DNH
☐ DNS ☐ DDP
☑ Not Applicable

2. Accommodation:
☐ Additional time
☐ Equipment ☐ SLI
☐ Louder ☐ Slower
☐ Basic ☐ Transcribe
☐ Other

3. Effective Communication:
☐ PA asked questions
☐ PA summed information
Please check one:
☐ Not reached* ☐ Reached
*See chrono/notes

4. Comments: TODE 9-0

**NAME: TREJO, ROGELIO**
**CDC#: V53099**
**DOB: 07/31/1984**

SCANNED & RECEIVED
MAR 28 2017
HIM

TREJO, ROGELIO B07
7/31/1984
Case 2:18-cv-03458-MEMF-ADS   Document 71-4   Filed 09/21/21   Page 175 of 180
Page ID #:593
* Auth (Verified) *
.V53099
HX11989027

| DATE | TIME | FOLLOW UP APPT W/ DR. YAPLEE - OPHTHALMOLOGY |
|------|------|-----------------------------------------------|
|      |      | ** OFFSITE SPECIALTY SERVICES ** |
| 3/30/17 |   | Steven M. Yaplee, M.D. |

VA 2940          TTP B
    SC/40              TI

Dx: ① Resolved SPK 20 *illegible*
    ② PRS

Plan: Art Tears *illegible*

RTC: 3-4/mos

**ALLERGIES: NKDA**

| INSTITUTION | HOUSING UNIT |
|-------------|--------------|
| KVSP | CTC-118L |

### INTERDISCIPLINARY PROGRESS NOTES

CDC 7230 (REV 04/03)
STATE OF CALIFORNIA                    DEPARTMENT OF CORRECTIONS

CDC NUMBER, NAME (LAST, FIRST, MI) AND DATE OF BIRTH

V53099
TREJO, ROGELIO
DOB: 7/31/1984

# EXHIBIT 10

**KVSP - Kern Valley State Prison**

Patient:                        **TREJO, ROGELIO ROY**
DOB/Age/Birth Gender:    7/31/1984  /  36 years    /    Male        CDCR: V53099

| *Progress Notes* |
| --- |

Electronically Signed on 04/06/2017 01:11 PM PDT

Sao, Jeff P&S, P&S

Document Type:                              Inpatient Progress Note
Document Subject:                           Progress/SOAP Note
Service Date/Time:                          4/4/2017 10:18 PDT
Result Status:                              Auth (Verified)
Perform Information:                        Sao,Jeff P&S (4/4/2017 10:23 PDT)
Sign Information:                           Sao,Jeff P&S (4/4/2017 10:23 PDT)
Authentication Information:                 Sao,Jeff P&S (4/4/2017 10:23 PDT)

**Subjective**
Patient denies any fevers chills nausea vomiting.  Patient just went to dentist.

Review of Systems
Denies wt loss, night sweats, F,C,N,V,ABD pain, CP, SOB

**Objective**

Vitals & Measurements
**T:** 36.1 °C (Oral) **HR:** 66 (Apical) **HR:** 60 (Peripheral) **RR:** 18 **BP:** 110/88 **SpO2:** 100% **WT:** 90.7 kg **WT:** 91.6 kg (Wt dosing)

Physical Exam
AO X 4 NAD, speaking complete sentences
NC/AT.  Left jaw mild outside swelling. No redness.
Oral cavity, left lower posterior gum line, possible expose bony material. Mild maceration of posterior lower gum. No discharge/foul odor
CTAB no rales, rhonchi, wheezes
RRR nl S1,S2  no m/g/r
NABS, NTND,  no HSM
No C/C/E/asterixis
Neuro- nonfocal- nl gait, nl get up and go

**Assessment/Plan**
Jaw fracture
   Patient is status post ORIF of left mandibular jaw fracture by Dr. Freeman.  However the patient has been complaining of a overbite.  I had
   him evaluated by the dentist Dr. Hensley today.  Dr.  Hensley felt that the patient may be having a bony protuberance.
   And recommended that the patient see an oral maxillary facial surgeon urgently.  I went ahead and placed a urgent request for oral
   surgery consult.  Continue pain medication.

   Education: Patient was verbally educated on my treatment plan and acknolwedge understanding  by repeating treatment plan to me. He is
   also advise to notify medical staff should he see no improvement or his conditions worsen.

Electronically Signed on 04/04/2017 10:23 AM PDT

Sao, Jeff P&S, P&S

Legend: c=Corrected, @=Abnormal, C=Critical, L=Low, H=High, f=Result Comment, i=Interp Data, *=Performing Lab

Report Request ID:  43000184                                    Print Date/Time:  6/18/2021 09:13 PDT

**WARNING:** This report contains confidential, proprietary, and/or legally privileged
information intended for the recipient only.

# EXHIBIT 11

**KVSP - Kern Valley State Prison**

Patient:                      **TREJO, ROGELIO ROY**
DOB/Age/Birth Gender:    7/31/1984  /  36 years    /    Male         CDCR: V53099

| *Progress Notes* |
|---|

Document Type:                     Inpatient Progress Note
Document Subject:                   Progress/SOAP Note
Service Date/Time:                  4/5/2017 11:31 PDT
Result Status:                      Auth (Verified)
Perform Information:                Sao,Jeff P&S (4/5/2017 11:42 PDT)
Sign Information:                   Sao,Jeff P&S (4/6/2017 13:11 PDT)
Authentication Information:         Sao,Jeff P&S (4/6/2017 13:11 PDT)

**Subjective**
Patient this morning still complaining of left jaw pain.  And also complains of a foreign body sensation in his left lower gum line.  Denies any fevers or chills.

Review of Systems
Denies wt loss, night sweats, F,C,N,V,ABD pain, CP, SOB

**Objective**

Vitals & Measurements
**T:** 36.4 °C  (Oral)  **HR:** 60 (Apical)  **HR:** 60 (Peripheral)  **RR:** 18  **BP:** 132/80  **SpO2:** 100%

Physical Exam
AO X 4 NAD, speaking complete sentences

Left haw mild swelling, no redness or warmtn,
Oral Cavity-lower left molar seems displaced both maceration of buccal mucosa and gumline, no discharge or foul
CTAB no rales, rhonchi, wheezes
RRR nl S1,S2  no m/g/r
NABS, NTND,  no HSM
No C/C/E/asterixis
Neuro- nonfocal- nl gait, nl get up and go

Diagnostic Results
Anorexics film done by dentistry-shows displaced left mandibular fracture with displaced hardware.

Assessment and plan;
#1.  Left mandibular fracture with displaced hardware.  After reviewing the Panorex film I am very concerned.  The patient  had a open reduction internal fixation approximately a month and half ago by Dr. Freeman at  San Joaquin community Hospital.  Patient had a follow-up with Dr. Freeman and had his hardware taken off and to resume regular diet per Dr.Freeman and  prn follow-up only.   However patient was complaining of an overbite and I wrote for a follow-up appointment with Dr. Freeman's office in 1 week.  Nevertheless our off-site scheduler has not been able to schedule a follow-up appointment with Dr. Freeman's office.  I asked for an urgent dental appointment and patient was seen yesterday by Dr. Hensley who shot a Panorex film and said that there is a displaced molar and possible displaced hardware. I spoke with the utilization management nurse who told me they will not be  to get a oral maxillofacial surgeon today or tomorrow.  Thus I'm sending the patient out to Mercy Hospital in  Bakersfield.  Dr.Ahmed is the accepting physician and he told me he will get Dr. Norris,OMFS, to see the patient.  Patient is made NPO and code I transport ordered to take patient to Mercy ED.

Education: Patient was verbally educated on my treatment plan and acknowledge understanding  by repeating treatment plan to me.

---

Legend: c=Corrected, @=Abnormal, C=Critical, L=Low, H=High, f=Result Comment, i=Interp Data, *=Performing Lab

---

Report Request ID:  43000184                           Print Date/Time:  6/18/2021 09:13 PDT

**WARNING:** This report contains confidential, proprietary, and/or legally privileged
information intended for the recipient only.

# CERTIFICATE OF SERVICE

Case Name:    **Trejo, Rogelio v. Michael**          No.    **2:18-cv-03458-JVS-ADS**
                  **Freeman, et. al.**

I hereby certify that on **September 21, 2021**, I electronically filed the following documents with the Clerk of the Court by using the CM/ECF system:

## DECLARATION OF DEFENDANT J. SAO IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT

Participants in the case who are registered CM/ECF users will be served by the CM/ECF system.

I am employed in the Office of the Attorney General, which is the office of a member of the California State Bar at which member's direction this service is made.  I am 18 years of age or older and not a party to this matter.  I am familiar with the business practice at the Office of the Attorney General for collection and processing of correspondence for mailing with the United States Postal Service.  In accordance with that practice, correspondence placed in the internal mail collection system at the Office of the Attorney General is deposited with the United States Postal Service with postage thereon fully prepaid that same day in the ordinary course of business.

I further certify that some of the participants in the case are not registered CM/ECF users.  On **September 21, 2021**, I have caused to be mailed in the Office of the Attorney General's internal mail system, the foregoing document(s) by First-Class Mail, postage prepaid, or have dispatched it to a third party commercial carrier for delivery within three (3) calendar days to the following non-CM/ECF participan

Rogelio Trejo – CDCR# V53099
Calipatria State Prison
P.O. Box 5007
Calipatria, CA  92233
Pro Se

I declare under penalty of perjury under the laws of the State of California and the United States of America the foregoing is true and correct and that this declaration was executed on **September 21, 2021**, at Los Angeles, California.

|                        |                        |
|------------------------|------------------------|
| Aida L. Paraiso        |                        |
| Declarant              | Signature              |

LA2020604139
64556331.docx